

Opp & C COMPANY, INC.

Fresquez v. BNSF
Case No.: 1:17-cv-00884-WYD-SKC

60

January 23, 2019

Nick Thompson, Esq.
The Moody Law Firm, Inc.
500 Crawford Street, Suite 200
Portsmouth, VA 23704

Re:  Brandon K. Fresquez v. The BNSF Railway Company (BNSF)

Dear Mr. Thompson:

Based upon additional information received since my November 22, 2017 report in this matter, I have prepared the following supplemental computations and analyses concerning the economic losses of Mr. Fresquez through the trial date of February 11, 2019:

## Summary of Losses

| | | |
|---|---|---|
| Expected lost historical railroad earnings from May 27, 2016 (the date of Mr. Fresquez's termination) through February 11, 2019 (the date of trial) | $ | 183,821 |
| Projected future lost earnings from February 11, 2019 (the date of trial) through Mr. Fresquez's expected work-life, discounted to present value | $ | 927,606 |
| Projected loss or (gain) in value of Tier I Regular Employee Annuity pension amounts, discounted to present value | $ | 247,355 |
| Projected loss or (gain) in value of Tier II Regular Employee Annuity pension amounts, discounted to present value | $ | 163,745 |
| **Total Lost Earnings** | | **$1,522,527** |

Nick Thompson, Esq.
January 23, 2019
Page 2

All assumptions, analyses and computations remain consistent with my November 22, 2017 report in this matter with the exception of the following:

1. The change in the calculation date from the previous report date of November 22, 2017 to the current trial date of February 11, 2019.

2. The change in Mr. Fresquez's life expectancy from 47.70 to 46.60 years due to his age as of February 11, 2019 of 33.49 years.

3. The use of Mr. Fresquez's actual 2017 and 2018 SAFEBuilt earnings, employer-paid benefits and contribution amounts rather than the estimated amounts previously used.

4. The recognition that Mr. Fresquez left SAFEBuilt on November 15, 2018 and was hired by Charles Abbott, Inc. on November 19, 2018.

5. The assumption that Mr. Fresquez began to earn Charles Abbott, Inc. annual amounts equal to $53,002 as of November 19, 2018 (see the enclosed schedule). Further that these amounts will increase at an annual average rate of 4.00% after 2019.

6. The assumption that Mr. Fresquez will receive and make Charles Abbott, Inc. employer-paid benefits and pre-tax contributions equal to his annualized SAFEBuilt amounts as of January 1, 2019 (see the enclosed schedule).

7. The removal of the previous Method 1 computations as Ms. Bartmann's estimates of Mr. Fresquez's full-time SAFEBuilt earnings were determined to be incorrect and rendered moot by his move to Charles Abbott, Inc.

8. The use of actual 2018 and 2019 BNSF health, vision and dental insurance contribution amounts rather than the estimated amounts previously used.

9. The use of actual 2018 NCCC/BMWED contract rates rather than the estimated amounts previously used.

10. The use of the updated comparative earnings for the individuals around Mr. Fresquez on the seniority roster that was recently provided by the railroad.

Nick Thompson, Esq.
January 23, 2019
Page 3

11.     As in my previous report, these historical and projected future earnings losses have been calculated without considering Federal and State Income taxes. If Mr. Fresquez is awarded the above amounts and is required to pay Federal and State Income taxes on the lump sum, he will incur Federal and State Income taxes equal to approximately $253,301 over and above the amounts he would have paid over his work-life expectancy on a discounted to present value basis.

Enclosed is a copy of my resume, a rate schedule for my firm, as well as my testimony record.

I will update these computations if I receive additional information concerning this matter. This report was prepared in connection with the above referenced matter and is not to be used for any other purpose.

Sincerely,

Jeffrey B. Opp
JBO/sjd
Enclosures

Schedule 1

-Brandon K. Fresquez-

## Historical and Projected Lost FRSA Earning Calculation - Age 60.00 Retirement

| Period | Annual Wages | 125 Café Contrib | Projected Unimpaired Railroad Earnings | | | | | | | Net Rate | Period Rate | Part-Time Wages | Full-Time Wages | Actual Impaired Railroad and Projected Alternate Earnings | | | | | | | | | Projected Difference | Present Value/6% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Health Benefits | (Less) Cal. Shr. Emp. Exp | (Less) Tier I | (Less) Tier II | (Less) Med. | Net Rate | Period Rate | | | | | 125 Café Contrib. | Benefits | 401k Cond. Emp. Exp | ER-Paid | (Less) Tier II | (Less) Tier I | (Less) Med. | Net Rate | Period Rate | | |
| 01/01/16 | 104,546 | 2,760 | 13,021 | (2,760) | (6,482) | (4,555) | (1,516) | 91,963 | 31,670 | 106,929 | 94,625 | 16,701 | | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| 05/27/16 | 104,546 | 2,760 | 15,101 | (2,760) | (6,462) | (4,556) | (1,516) | 105,013 | 26,584 | 106,929 | 111,338 | 16,701 | | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| 09/30/16 | 104,546 | 2,760 | 15,101 | (2,760) | (6,655) | (4,651) | (1,557) | 103,882 | 66,227 | 106,929 | 115,932 | 16,701 | | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| 01/01/17 | 107,409 | 2,760 | 16,101 | (2,760) | (6,859) | (4,631) | (1,557) | 109,568 | 23,435 | 106,929 | | 18,998 | 48,000 | 0 | 0 | 0 | 1,440 | 0 | (1,035) | (242) | 45,708 | 45,708 | | |
| 10/15/17 | 107,409 | 2,760 | 14,782 | (2,760) | (6,433) | (4,576) | (1,505) | 105,934 | 92,293 | 106,929 | | | 45,356 | 0 | 4,104 | 0 | 1,381 | 0 | (2,976) | (696) | 45,708 | 50,550 | | |
| 01/01/18 | 107,409 | 2,760 | 14,782 | (2,760) | (6,433) | (4,575) | (1,505) | 105,934 | 1,151 | 106,929 | | | | 0 | 10,661 | 0 | | 0 | (2,873) | (656) | 58,022 | | 1,161 | 1,161 |
| 11/15/18 | 103,764 | 2,760 | 14,782 | (2,760) | (6,433) | (4,575) | (1,506) | 105,934 | 12,460 | 106,929 | | | 53,022 | 0 | 4,276 | 0 | | 0 | (3,296) | (769) | 48,847 | 48,847 | 6,713 | 6,713 |
| 11/18/18 | 103,764 | 2,760 | 14,683 | (2,760) | (6,532) | (4,836) | (1,529) | 106,929 | 120,011 | | | | 48,726 | 0 | 11,108 | 1,462 | | 0 | (3,021) | (707) | 61,844 | 5,766 | 5,064 | 5,064 |
| 01/01/19 | 103,764 | 2,760 | 14,683 | (2,760) | (6,532) | (4,836) | (1,528) | 106,929 | 293 | | | | 48,726 | 0 | 11,108 | 1,462 | | 0 | (3,021) | (707) | 61,844 | 6,947 | | |
| 02/11/19 | 105,362 | 2,760 | 14,683 | (2,760) | (6,532) | (4,836) | (1,528) | 106,929 | | | | | | 0 | 11,108 | 1,462 | | 0 | (3,021) | (707) | 61,844 | | | |
| **Historical Subtotal:** | | | | | | | | | 286,253 | | | | | | | | | | | | | 102,431 | 183,821 | 183,821 |
| 02/12/19 | 105,362 | 2,760 | 14,483 | (2,760) | (6,532) | (4,836) | (1,528) | 106,929 | 94,625 | 108,929 | 94,625 | | 48,726 | 0 | 11,108 | 4,276 | 1,462 | 0 | (3,021) | (707) | 61,844 | 54,727 | 39,897 | 38,948 |
| 01/01/20 | 109,687 | 2,760 | 15,069 | (2,760) | (6,801) | (5,027) | (1,590) | 111,338 | 111,338 | 111,338 | 111,338 | | 50,667 | 0 | 11,573 | 4,455 | 1,520 | 0 | (3,141) | (735) | 64,389 | 64,339 | 46,989 | 43,249 |
| 01/01/21 | 114,185 | 2,760 | 15,701 | (2,760) | (7,079) | (5,219) | (1,655) | 115,932 | 115,932 | 115,932 | 115,932 | | 52,685 | 0 | 12,059 | 4,642 | 1,581 | 0 | (3,265) | (764) | 66,935 | 66,935 | 48,897 | 42,465 |
| 01/01/22 | 118,863 | 2,760 | 16,358 | (2,760) | (7,368) | (5,424) | (1,724) | 120,704 | 120,704 | 120,704 | 120,704 | | 54,783 | 0 | 12,563 | 4,836 | 1,644 | 0 | (3,397) | (794) | 69,635 | 69,635 | 51,068 | 41,588 |
| 01/01/23 | 123,727 | 2,760 | 17,044 | (2,760) | (7,671) | (5,630) | (1,794) | 125,676 | 125,676 | 125,676 | 125,676 | | 56,986 | 0 | 13,090 | 5,039 | 1,709 | 0 | (3,552) | (828) | 72,445 | 72,445 | 53,231 | 40,929 |
| 01/01/24 | 128,787 | 2,760 | 17,758 | (2,760) | (7,983) | (5,851) | (1,867) | 130,842 | 130,842 | 130,842 | 130,842 | | 59,235 | 0 | 13,638 | 5,250 | 1,777 | 0 | (3,673) | (859) | 75,368 | 75,368 | 55,474 | 40,173 |
| 01/01/25 | 134,048 | 2,760 | 18,502 | (2,760) | (8,311) | (6,069) | (1,944) | 136,230 | 136,230 | 136,230 | 136,230 | | 61,594 | 0 | 14,210 | 5,470 | 1,848 | 0 | (3,819) | (893) | 78,409 | 78,409 | 57,821 | 39,436 |
| 01/01/26 | 139,521 | 2,760 | 19,277 | (2,760) | (8,650) | (6,299) | (2,023) | 141,836 | 141,836 | 141,836 | 141,836 | | 64,047 | 0 | 14,805 | 5,699 | 1,921 | 0 | (3,971) | (929) | 81,573 | 81,573 | 60,263 | 38,716 |
| 01/01/27 | 145,212 | 2,760 | 20,085 | (2,760) | (9,009) | (6,521) | (2,104) | 147,668 | 147,668 | 147,668 | 147,668 | | 66,599 | 0 | 15,425 | 5,938 | 1,998 | 0 | (4,129) | (968) | 84,865 | 84,865 | 62,803 | 38,002 |
| 01/01/28 | 151,131 | 2,760 | 20,926 | (2,760) | (9,370) | (6,761) | (2,191) | 153,736 | 153,736 | 153,736 | 153,736 | | 69,251 | 0 | 16,072 | 6,187 | 2,076 | 0 | (4,294) | (1,004) | 88,289 | 88,289 | 65,446 | 37,297 |
| 01/01/29 | 157,287 | 2,760 | 21,803 | (2,760) | (9,752) | (7,009) | (2,281) | 160,049 | 160,049 | 160,049 | 160,049 | | 72,010 | 0 | 16,745 | 6,446 | 2,159 | 0 | (4,465) | (1,044) | 91,852 | 91,852 | 68,197 | 36,604 |
| 01/01/30 | 163,688 | 2,760 | 22,717 | (2,760) | (10,149) | (7,267) | (2,375) | 166,616 | 166,616 | 166,616 | 166,616 | | 74,878 | 0 | 17,447 | 6,716 | 2,246 | 0 | (4,642) | (1,088) | 95,556 | 95,556 | 71,058 | 35,934 |
| 01/01/31 | 170,347 | 2,760 | 23,669 | (2,760) | (10,563) | (7,535) | (2,470) | 173,449 | 173,449 | 173,449 | 173,449 | | 77,890 | 0 | 18,178 | 6,997 | 2,336 | 0 | (4,827) | (1,129) | 99,414 | 99,414 | 74,035 | 35,284 |
| 01/01/32 | 177,271 | 2,760 | 24,660 | (2,760) | (10,991) | (7,812) | (2,570) | 180,558 | 180,558 | 180,558 | 180,558 | | 80,961 | 0 | 18,939 | 7,290 | 2,432 | 0 | (5,020) | (1,174) | 103,426 | 103,426 | 77,132 | 34,592 |
| 01/01/33 | 184,472 | 2,760 | 25,694 | (2,760) | (11,437) | (8,099) | (2,673) | 187,954 | 187,954 | 187,954 | 187,954 | | 84,198 | 0 | 19,733 | 7,596 | 2,526 | 0 | (5,220) | (1,221) | 107,600 | 107,600 | 80,355 | 33,941 |
| 01/01/34 | 191,962 | 2,760 | 26,770 | (2,760) | (11,902) | (8,398) | (2,783) | 195,649 | 195,649 | 195,649 | 195,649 | | 87,539 | 0 | 20,560 | 7,914 | 2,628 | 0 | (5,427) | (1,269) | 111,942 | 111,942 | 83,707 | 33,303 |
| 01/01/35 | 199,750 | 2,760 | 27,882 | (2,760) | (12,386) | (8,707) | (2,896) | 203,655 | 203,655 | 203,655 | 203,655 | | 91,025 | 0 | 21,421 | 8,246 | 2,731 | 0 | (5,644) | (1,319) | 116,459 | 116,459 | 87,196 | 32,675 |
| 01/01/36 | 207,849 | 2,760 | 29,042 | (2,760) | (12,887) | (9,027) | (3,014) | 211,984 | 211,984 | 211,984 | 211,984 | | 94,651 | 0 | 22,319 | 8,591 | 2,840 | 0 | (5,868) | (1,372) | 121,159 | 121,159 | 90,857 | 32,055 |
| 01/01/37 | 216,275 | 2,760 | 30,273 | (2,760) | (13,408) | (9,358) | (3,136) | 220,649 | 220,649 | 220,649 | 220,649 | | 98,420 | 0 | 23,254 | 8,951 | 2,953 | 0 | (6,102) | (1,427) | 126,049 | 126,049 | 94,501 | 31,445 |
| 01/01/38 | 225,038 | 2,760 | 31,547 | (2,760) | (13,952) | (9,703) | (3,263) | 229,655 | 229,655 | 229,655 | 229,655 | | 102,340 | 0 | 24,228 | 9,326 | 3,070 | 0 | (6,345) | (1,484) | 131,136 | 131,136 | 98,529 | 30,848 |
| 01/01/39 | 234,149 | 2,760 | 32,869 | (2,760) | (14,517) | (10,061) | (3,385) | 239,044 | 239,044 | 239,044 | 239,044 | | 106,416 | 0 | 25,243 | 9,717 | 3,192 | 0 | (6,598) | (1,543) | 136,428 | 136,428 | 102,616 | 30,281 |
| 01/01/40 | 243,625 | 2,760 | 34,246 | (2,760) | (15,105) | (10,431) | (3,533) | 248,803 | 248,803 | 248,803 | 248,803 | | 110,654 | 0 | 26,301 | 10,124 | 3,320 | 0 | (6,861) | (1,601) | 141,934 | 141,934 | 106,869 | 29,582 |
| 01/01/41 | 253,730 | 2,760 | 35,681 | (2,760) | (15,716) | (10,815) | (3,675) | 258,955 | 258,955 | 258,955 | 258,955 | | 115,061 | 0 | 27,403 | 10,548 | 3,452 | 0 | (7,134) | (1,664) | 147,622 | 147,622 | 110,865 | 29,112 |
| 01/01/42 | 264,390 | 2,760 | 37,175 | (2,760) | (16,350) | (11,213) | (3,824) | 269,518 | 269,518 | 269,518 | 269,518 | | 119,643 | 0 | 28,551 | 10,990 | 3,589 | 0 | (7,418) | (1,735) | 153,622 | 153,622 | 115,866 | 28,555 |
| 01/01/43 | 275,476 | 2,760 | 38,734 | (2,760) | (17,012) | (11,626) | (3,980) | 280,507 | 280,507 | 280,507 | 280,507 | | 124,408 | 0 | 29,748 | 11,451 | 3,732 | 0 | (7,713) | (1,804) | 159,822 | 159,822 | 120,986 | 28,008 |
| 01/01/44 | 285,476 | 2,760 | 40,356 | (2,760) | (17,699) | (12,055) | (4,139) | 291,940 | 291,940 | 291,940 | 291,940 | | 129,365 | 0 | 30,994 | 11,451 | 3,881 | 0 | (8,020) | (1,876) | 166,212 | 166,212 | 125,666 | 27,467 |
| 01/01/45 | 297,005 | 2,760 | 42,047 | (2,760) | (18,414) | (12,487) | (4,307) | 303,835 | 303,835 | 303,835 | 303,835 | | 134,515 | 0 | 32,293 | 12,431 | 4,035 | 0 | (8,340) | (1,950) | 172,983 | 107,780 | 126,066 | 27,467 |
| | 297,005 | 2,760 | 42,047 | (2,760) | (18,414) | (12,487) | (4,307) | 303,835 | 189,783 | 303,835 | | | 134,515 | 0 | 32,293 | 12,431 | 4,055 | 0 | (8,340) | (1,950) | 172,983 | 107,780 | 62,033 | 17,078 |
| **Future Subtotal:** | | | | | | | | | 4,987,374 | | 5,273,627 | | | | | | | | | | | 2,854,682 | 2,132,692 | 927,606 |
| **Historical and Future Total** | | | | | | | | | | | | | | | | | | | | | | 2,967,114 | 2,316,514 | 1,111,427 |

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

-Brandon K. Fresquez-
**Tier I Benefit Computation**
Unimpaired Railroad Earnings - Age 60.00 Retirement

Schedule 2

| Year | Max Wages | | Index Factor | Indexed Earnings | Highest 35 Average | 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|-----------|---|--------------|------------------|---------|-------------|--------------|--------------|---------|
| 2045 | 185,399 | (5) | 1.00000 | 185,399.42 | | | | | |
| 2043 | 274,390 | (5) | 1.00000 | 274,389.59 | | | | | |
| 2042 | 263,730 | (5) | 1.04646 | 275,982.89 | | | | | |
| 2041 | 253,480 | (5) | 1.09508 | 277,580.92 | | | | | |
| 2040 | 243,625 | (5) | 1.14598 | 279,183.48 | | | | | |
| 2039 | 234,149 | (5) | 1.19920 | 280,790.34 | | | | | |
| 2038 | 225,037 | (5) | 1.25491 | 282,401.26 | | | | | |
| 2037 | 216,275 | (5) | 1.31321 | 284,016.01 | | | | | |
| 2044 | 285,476 | (5) | 1.00000 | 285,475.58 | | | | | |
| 2036 | 207,851 | (5) | 1.37423 | 285,634.30 | | | | | |
| 2035 | 199,750 | (5) | 1.43807 | 287,255.87 | | | | | |
| 2034 | 191,962 | (5) | 1.50489 | 288,880.43 | | | | | |
| 2033 | 184,472 | (5) | 1.57480 | 290,507.65 | | | | | |
| 2032 | 177,271 | (5) | 1.64797 | 292,137.21 | | | | | |
| 2031 | 170,347 | (5) | 1.72453 | 293,768.76 | | | | | |
| 2030 | 163,689 | (5) | 1.80466 | 295,401.95 | | | | | |
| 2029 | 157,287 | (5) | 1.88850 | 297,036.38 | | | | | |
| 2028 | 151,131 | (5) | 1.97624 | 298,671.64 | | | | | |
| 2027 | 145,212 | (5) | 2.06806 | 300,307.32 | | | | | |
| 2026 | 139,521 | (5) | 2.16414 | 301,942.96 | | | | | |
| 2025 | 134,049 | (5) | 2.26468 | 303,578.09 | | | | | |
| 2024 | 128,787 | (5) | 2.36990 | 305,212.20 | | | | | |
| 2023 | 123,727 | (5) | 2.48001 | 306,844.78 | | | | | |
| 2022 | 118,863 | (5) | 2.59523 | 308,475.26 | | | | | |
| 2021 | 114,185 | (5) | 2.71580 | 310,103.07 | | | | | |
| 2020 | 109,687 | (5) | 2.84198 | 311,727.60 | | | | | |
| 2019 | 105,362 | (5) | 2.97402 | 313,348.21 | | | | | |
| 2018 | 103,764 | (5) | 3.11219 | 322,933.52 | | | | | |
| 2014 | 88,761 | (3) | 3.73213 | 331,265.93 | | | | | |
| 2015 | 93,521 | (3) | 3.56643 | 333,537.14 | | | | | |
| 2017 | 107,409 | (5) | 3.25678 | 349,805.87 | | | | | |
| 2012 | 85,790 | (1) | 4.08697 | 350,620.96 | | | | | |
| 2013 | 89,794 | (3) | 3.90552 | 350,693.91 | | | | | |
| 2011 | 83,219 | (1) | 4.27685 | 355,913.48 | | | | | |
| 2016 | 104,546 | (5) | 3.40809 | 356,300.93 | | | | | |
| 2010 | 83,219 | (1) | 4.47555 | 372,449.22 | | | | | |
| 2008 | 79,478 | (1) | 4.90108 | 389,530.31 | | | | | |
| 2007 | 75,972 | (1) | 5.12879 | 389,644.30 | | | | | |
| 2009 | 83,219 | (1) | 4.68349 | 389,753.21 | | | | | |
| 2005 | 70,128 | (1) | 5.86852 | 411,547.65 | | | | | |
| 2006 | 73,401 | (1) | 5.61064 | 411,824.50 | | | | | |
| | | | | | 27,044 | 3,636 | 21,908 | 1,500 | 10,508 |

Life expectancy at age 60.00 =          20.09          10,508 X 12mos. =          126,095

126,095     for          20.09     years at -2.00% =          2,069,112 for     26.51     years at -6.00% =     441,409
                                                                         Plus Spousal Annuity(6):          0
                                                                    (Less) Early Retirement Reduction(7)
                                                                                       Total:          441,409

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Date of Report/Trial: | 02/11/19 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/45 |
| Current Age: | 33.49 |
| Current Life Expectancy: | 46.60 |
| Life Exp. At Retire: | 20.09 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Assumed creditable Tier I earnings
(2) Maximum creditable Tier I earnings
(3) Actual creditable Tier I earnings
(4) Projected maximum Tier I earnings
(5) Projected creditable Tier I earnings
(6) Equal to 50.00% of the railroader earned benefit
(7) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Opp and Company, Inc.

-Brandon K. Fresquez-
Tier I Benefit Computation
Impaired Railroad and Alternate Earnings - Age 60.00 Retirement

Schedule 3

| Year | Max Wages | | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|-----------|---|--------------|------------------|--------------------|---------------------|--------------|-------------|---------|
| 2016 | 16,701 | (5) | 3.40809 | 56,916.81 | | | | | |
| 2017 | 18,998 | (5) | 3.25678 | 61,872.50 | | | | | |
| 2045 | 83,968 | (5) | 1.00000 | 83,968.11 | | | | | |
| 2043 | 124,408 | (5) | 1.00000 | 124,408.28 | | | | | |
| 2042 | 119,643 | (5) | 1.04646 | 125,202.05 | | | | | |
| 2041 | 115,061 | (5) | 1.09508 | 126,000.86 | | | | | |
| 2040 | 110,654 | (5) | 1.14596 | 126,804.71 | | | | | |
| 2039 | 106,416 | (5) | 1.19920 | 127,613.65 | | | | | |
| 2038 | 102,340 | (5) | 1.25491 | 128,427.71 | | | | | |
| 2037 | 98,420 | (5) | 1.31321 | 129,246.92 | | | | | |
| 2044 | 129,363 | (5) | 1.00000 | 129,362.85 | | | | | |
| 2036 | 94,651 | (5) | 1.37423 | 130,071.31 | | | | | |
| 2035 | 91,025 | (5) | 1.43807 | 130,900.92 | | | | | |
| 2034 | 87,539 | (5) | 1.50489 | 131,735.77 | | | | | |
| 2033 | 84,186 | (5) | 1.57480 | 132,575.91 | | | | | |
| 2032 | 80,961 | (5) | 1.64797 | 133,421.36 | | | | | |
| 2031 | 77,860 | (5) | 1.72453 | 134,272.16 | | | | | |
| 2030 | 74,878 | (5) | 1.80466 | 135,128.33 | | | | | |
| 2029 | 72,010 | (5) | 1.88850 | 135,989.93 | | | | | |
| 2018 | 43,883 | (5) | 3.11219 | 136,572.87 | | | | | |
| 2028 | 69,251 | (5) | 1.97624 | 136,856.97 | | | | | |
| 2027 | 66,599 | (5) | 2.06806 | 137,729.50 | | | | | |
| 2026 | 64,047 | (5) | 2.16414 | 138,607.54 | | | | | |
| 2025 | 61,594 | (5) | 2.26468 | 139,491.14 | | | | | |
| 2024 | 59,235 | (5) | 2.36990 | 140,380.32 | | | | | |
| 2023 | 56,966 | (5) | 2.48001 | 141,275.13 | | | | | |
| 2022 | 54,783 | (5) | 2.59523 | 142,175.59 | | | | | |
| 2021 | 52,685 | (5) | 2.71580 | 143,081.75 | | | | | |
| 2020 | 50,667 | (5) | 2.84198 | 143,993.64 | | | | | |
| 2019 | 48,726 | (5) | 2.97402 | 144,911.30 | | | | | |
| 2014 | 88,761 | (3) | 3.73213 | 331,265.93 | | | | | |
| 2015 | 93,521 | (3) | 3.56643 | 333,537.14 | | | | | |
| 2012 | 85,790 | (1) | 4.08697 | 350,620.96 | | | | | |
| 2013 | 89,794 | (3) | 3.90552 | 350,693.91 | | | | | |
| 2011 | 83,219 | (1) | 4.27685 | 355,913.48 | | | | | |
| 2010 | 83,219 | (1) | 4.47555 | 372,449.22 | | | | | |
| 2008 | 79,478 | (1) | 4.90108 | 389,530.31 | | | | | |
| 2007 | 75,972 | (1) | 5.12879 | 389,644.30 | | | | | |
| 2009 | 83,219 | (1) | 4.68349 | 389,753.21 | | | | | |
| 2005 | 70,128 | (1) | 5.86852 | 411,547.65 | | | | | |
| 2006 | 73,401 | (1) | 5.61064 | 411,824.50 | | | | | |
| | | | | | 17,470 | 3,636 | 13,834 | 0 | 7,699 |

Life expectancy at age 60.00 =          20.09          7,699 X 12mos. =          92,391

| 92,391 | for | 20.09 | years at -2.00% = | 1,516,050 for | 26.51 | years at -6.00% = | 323,423 |
|--------|-----|-------|-------------------|----------------|-------|-------------------|---------|

Plus Spousal Annuity(6):                     0
(Less) Early Retirement Reduction(7)   (129,369)
Total:   194,054

Date of Birth:                    08/17/85
Date of Report/Trial:             02/11/19
Age 60.00 Retire:                 08/17/45
Normal Retire:                    08/17/52
Current Age:                      33.49
Current Life Expectancy:          46.60
Life Exp. At Retire:              20.09
Retirement Year:                  2045
Retirement Year %:                62.42%

(1) Assumed creditable Tier I earnings
(2) Maximum creditable Tier I earnings
(3) Actual creditable Tier I earnings
(4) Projected maximum Tier I earnings
(5) Projected creditable Tier I earnings
(6) Equal to 50.00% of the railroader earned benefit
(7) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

-Brandon K. Fresquez-
Tier II Benefit Computation
Unimpaired Railroad Earnings - Age 60.00 Retirement

Schedule 4

| Year | Wages | 60 Month Average |
|------|-------|------------------|
| 2011 | 79,200 (1) | |
| 2012 | 81,900 (1) | |
| 2013 | 84,300 (1) | |
| 2014 | 87,000 (1) | |
| 2015 | 88,200 (1) | |
| 2016 | 92,963 (1) | |
| 2017 | 94,500 (1) | |
| 2018 | 96,300 (1) | |
| 2019 | 99,000 (1) | |
| 2020 | 102,600 (1) | |
| 2021 | 106,500 (1) | |
| 2022 | 110,700 (1) | |
| 2023 | 114,900 (1) | |
| 2024 | 119,400 (1) | |
| 2025 | 123,794 (3) | |
| 2026 | 128,350 (3) | |
| 2027 | 133,073 (3) | |
| 2028 | 137,970 (3) | |
| 2029 | 143,047 (3) | |
| 2030 | 148,311 (3) | |
| 2031 | 153,769 (3) | |
| 2032 | 159,428 (3) | |
| 2033 | 165,295 (3) | |
| 2034 | 171,378 (3) | |
| 2035 | 177,684 (3) | |
| 2036 | 184,223 (3) | |
| 2045 | 185,399 (4) | |
| 2037 | 191,003 (3) | |
| 2038 | 198,031 (3) | |
| 2039 | 205,319 (3) | |
| 2040 | 212,875 (3) | |
| 2041 | 220,709 (3) | |
| 2042 | 228,831 (3) | |
| 2043 | 237,252 (3) | |
| 2044 | 245,982 (3) | |

19,094  X 39.62 Years of Service X .007 =        5,296.22

Life expectancy at age 60.00 =        20.09        5,296 X 12mos.=   63,555

63,555      for      20.09    years at -4.70% : 814,716      for      26.51   years at -6.00%=     173,805
(Less) Early Retirement Reduction(5)
Total:      173,805

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Eff. Date of Hire: | 01/01/06 |
| Eff. Last Day Worked: | 05/31/16 |
| Date of Calculation: | 02/11/19 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/45 |
| Service Years | 39.62 |
| Current Age | 33.49 |
| Current Life Exp. | 46.60 |
| Life Exp. @ Retire: | 20.09 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Maximum creditable Tier II earnings
(2) Actual creditable Tier II earnings
(3) Projected maximum creditable Tier II earnings
(4) Assumed creditable Tier II earnings
(5) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

-Brandon K. Fresquez-
**Tier II Benefit Computation**
**Impaired Railroad Earnings - Age 60.00 Retirement - Methods 1 and 2**

Schedule 5

| Year | Wages | 60 Month Average |
|------|-------|------------------|
| 2016 | 33,016 (2) | |
| 2011 | 79,200 (1) | |
| 2012 | 81,900 (1) | |
| 2013 | 84,300 (1) | |
| 2014 | 87,000 (1) | |
| 2015 | 88,200 (1) | |

7,010   X10.41 Years of Service X .007 =   510.92

Life expectancy at age 60.00 =   20.09      511 X 12mos.=   6,131

6,131   for   20.09   years at -4.70% :   78,594   for   26.51   years at -6.00%=   **16,767**

(Less) Early Retirement Reduction(5)   **(6,707)**

Total:   **10,060**

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Eff. Date of Hire: | 01/01/06 |
| Eff. Last Day Worked: | 05/31/16 |
| Date of Calculation: | 02/11/19 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/52 |
| Service Years | 10.41 |
| Current Age | 33.49 |
| Current Life Exp. | 46.60 |
| Life Exp. @ Retire: | 20.09 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Maximum creditable Tier II earnings
(2) Actual creditable Tier II earnings
(3) Projected maximum creditable Tier II earnings
(4) Assumed creditable Tier II earnings
(5) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Opp and Company, Inc.

Schedule 6.1

**-Brandon K. Fresquez-**
**BNSF Employees Wage Comparison**

| Roster Rank | BNSF/Fresquez Bates Range | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|
| | BNSF3531-3535 / 003661-003665 | 65,829.13 | 71,013.33 | 75,748.16 | 69,232.73 | 68,929.19 | 74,836.87 |
| | BNSF3536-3540 / 003656-003660 | 74,878.42 | 79,488.28 | 91,177.05 | 127,362.49 | 42,083.55 (1) | 90,262.47 |
| | BNSF3541-3545 / 003666-003670 | 76,162.62 | 83,879.10 | 96,928.38 | 100,702.95 | 95,710.19 | 108,880.95 |
| | BNSF3546-3550 / 003637-003641 | 72,341.47 | 66,842.63 | 90,520.47 | 79,204.19 | 67,399.11 | 3,424.66 (2) |
| | BNSF3551-3555 / 003651-003655 | 65,867.92 | 73,853.54 | 91,179.34 | 79,672.56 | 88,713.20 | 96,301.99 |
| | BNSF3556-3560 / 003642-003646 | 67,963.12 | 70,237.57 | 81,446.28 | 76,088.35 | 111,802.97 | 37,941.19 (2) |
| | BNSF003632-003636 | 74,245.36 | 94,334.38 | 97,468.68 | 121,201.11 | 144,734.89 | 6,728.34 (2) |
| | BNSF003647-003650 | 9,468.05 (1) | 1,250.00 (1) | 0.00 (1) | 0.00 (1) | | |
| **Average** | | 71,041.15 | 77,092.69 | 89,209.77 | 93,352.05 | 96,214.93 | 92,570.57 |
| % Increase Previous Year | | | 8.52% | 15.72% | 4.64% | 3.07% | -3.79% |
| % Average Increase Previous Year - 2013 - 2018 | | | | | | | 5.63% |
| | BK Fresquez | 92,170.40 | 91,136.64 | 95,897.29 | | | |
| $ Difference | | 21,129.25 | 14,043.95 | 6,687.52 | | | |
| **Average Diff. Fresquez v. Roster Average:** | | | | | 13,953.58 | 13,953.58 | 13,953.58 |
| **Projected Fresquez Wage - $** | | | | | $107,305.63 | $110,168.50 | $106,524.15 |

(1) Not used in average due to incomplete service year
(2) Not used in average due to incomplete information provided

Opp and Company, Inc.

Schedule 6.2

-Brandon K. Fresquez-
Projected Railroad Wages Calculation - Track Inspector

*Projected Uninjured Wages - Adjusted 2018 Amounts*

| Date | Reason | Increase | New Rate | Annual |
|------|--------|----------|----------|--------|
| 12/31/18 | Adjusted Amount | N/A | $ 106,524.15 | |
| 7/1/19 | NCCC/BMWED 2018 National Rail Contrac | 3.00% | $ 109,719.87 | $108,122.01 |

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 7

-Brandon K. Fresquez-
Annualized 2018 SAFEBuilt Earnings Calculation

| Company | Period | Portion of Year | Gross Wages | ER-Paid Health | Pre-Tax Med. Cont. | 401(k) Cont. |
|---------|--------|-----------------|-------------|----------------|--------------------|--------------|
| **2018** | | | | | | |
| SAFEBuilt | Weekly | 0.0192 | 951.35 | 205.02 | 78.92 | 28.54 |
| | Balance of Calendar Year | 0.9808 | 48,518.85 | 10,456.02 | 4,024.92 | 1,455.54 |
| Total | | 1.0000 | 49,470.20 | 10,661.04 | 4,103.84 | 1,484.08 |

Opp and Company, Inc.

Schedule 8

-Brandon K. Fresquez-
Annualized 2018 Charles Abbott Wages Calculation

| Company | Period | Portion of Year | Annual Wages | Annual Bonus(1) | Annual Total |
|---|---|---|---|---|---|
| **2018** | | | | | |
| Charles Abbott Assoc., Inc. | Pay Period | 0.0385 | 1,961.60 | 2,000.00 | 3,961.60 |
| | Balance of Calendar Year | 0.9615 | 49,040.00 | 0.00 | 49,040.00 |
| Total | | 1.0000 | 51,001.60 | 2,000.00 | 53,001.60 |

(1) One-Time annual non-reoccurring bonus

Opp and Company, Inc.

-Brandon K. Fresquez
**Unimpaired Railroad Earnings Calculation**

Schedule 9

| Year | Gross Wages | | 125 Café Contrib. | Other Income | Net Wages |
|---|---|---|---|---|---|
| *Adjusted Seniority Roster Earnings with Standard Increases* | | | | | |
| 2016 | 107,305.63 | (1) | 2,760.00 | - | 104,545.63 |
| 2017 | 110,168.50 | (1) | 2,760.00 | - | 107,408.50 |
| 2018 | 106,524.15 | (1) | 2,760.00 | - | 103,764.15 |
| 2019 | 108,122.01 | (2) | 2,760.00 | - | 105,362.01 |
| 2020 | 112,446.89 | (3) | 2,760.00 | - | 109,686.89 |
| 2021 | 116,944.76 | (3) | 2,760.00 | - | 114,184.76 |
| 2022 | 121,622.55 | (3) | 2,760.00 | - | 118,862.55 |
| 2023 | 126,487.46 | (3) | 2,760.00 | - | 123,727.46 |
| 2024 | 131,546.95 | (3) | 2,760.00 | - | 128,786.95 |
| 2025 | 136,808.83 | (3) | 2,760.00 | - | 134,048.83 |
| 2026 | 142,281.19 | (3) | 2,760.00 | - | 139,521.19 |
| 2027 | 147,972.43 | (3) | 2,760.00 | - | 145,212.43 |
| 2028 | 153,891.33 | (3) | 2,760.00 | - | 151,131.33 |
| 2029 | 160,046.98 | (3) | 2,760.00 | - | 157,286.98 |
| 2030 | 166,448.86 | (3) | 2,760.00 | - | 163,688.86 |
| 2031 | 173,106.82 | (3) | 2,760.00 | - | 170,346.82 |
| 2032 | 180,031.09 | (3) | 2,760.00 | - | 177,271.09 |
| 2033 | 187,232.33 | (3) | 2,760.00 | - | 184,472.33 |
| 2034 | 194,721.63 | (3) | 2,760.00 | - | 191,961.63 |
| 2035 | 202,510.49 | (3) | 2,760.00 | - | 199,750.49 |
| 2036 | 210,610.91 | (3) | 2,760.00 | - | 207,850.91 |
| 2037 | 219,035.35 | (3) | 2,760.00 | - | 216,275.35 |
| 2038 | 227,796.76 | (3) | 2,760.00 | - | 225,036.76 |
| 2039 | 236,908.63 | (3) | 2,760.00 | - | 234,148.63 |
| 2040 | 246,384.98 | (3) | 2,760.00 | - | 243,624.98 |
| 2041 | 256,240.38 | (3) | 2,760.00 | - | 253,480.38 |
| 2042 | 266,489.99 | (3) | 2,760.00 | - | 263,729.99 |
| 2043 | 277,149.59 | (3) | 2,760.00 | - | 274,389.59 |
| 2044 | 288,235.58 | (3) | 2,760.00 | - | 285,475.58 |
| 2045 | 299,765.00 | (3) | 2,760.00 | - | 297,005.00 |

(1) Assumed to be equal to adjusted seniority roster amoutns
(3) Assumed to be equal to adjusted 2018 amounts, plus contractual increases
(3) Assumed to be equal to previous amounts plus 4.00% annual increases

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

-Brandon K. Fresquez-
**Impaired Railroad and Alternate Earnings Calculation**

Schedule 10

| Year | Alternate Wages | | 125 Café Contrib. | Net Wages |
|---|---|---|---|---|
| **2018 Earnings with Standard Increases** | | | | |
| 2016 | 16,700.50 | | - | 16,700.50 |
| 2017 | 18,998.06 | | - | 18,998.06 |
| 2018 | 47,301.23 | (1) | 3,417.99 | 43,883.23 |
| 2019 | 53,001.60 | (2) | 4,275.79 | 48,725.81 |
| 2020 | 55,121.66 | (3) | 4,454.95 | 50,666.72 |
| 2021 | 57,326.53 | (3) | 4,641.61 | 52,684.92 |
| 2022 | 59,619.59 | (3) | 4,836.09 | 54,783.50 |
| 2023 | 62,004.38 | (3) | 5,038.72 | 56,965.65 |
| 2024 | 64,484.55 | (3) | 5,249.85 | 59,234.70 |
| 2025 | 67,063.93 | (3) | 5,469.82 | 61,594.12 |
| 2026 | 69,746.49 | (3) | 5,699.00 | 64,047.49 |
| 2027 | 72,536.35 | (3) | 5,937.79 | 66,598.56 |
| 2028 | 75,437.80 | (3) | 6,186.58 | 69,251.22 |
| 2029 | 78,455.32 | (3) | 6,445.80 | 72,009.52 |
| 2030 | 81,593.53 | (3) | 6,715.88 | 74,877.65 |
| 2031 | 84,857.27 | (3) | 6,997.27 | 77,859.99 |
| 2032 | 88,251.56 | (3) | 7,290.46 | 80,961.10 |
| 2033 | 91,781.62 | (3) | 7,595.93 | 84,185.69 |
| 2034 | 95,452.89 | (3) | 7,914.20 | 87,538.69 |
| 2035 | 99,271.00 | (3) | 8,245.81 | 91,025.20 |
| 2036 | 103,241.84 | (3) | 8,591.30 | 94,650.54 |
| 2037 | 107,371.52 | (3) | 8,951.28 | 98,420.24 |
| 2038 | 111,666.38 | (3) | 9,326.34 | 102,340.04 |
| 2039 | 116,133.03 | (3) | 9,717.11 | 106,415.92 |
| 2040 | 120,778.35 | (3) | 10,124.26 | 110,654.09 |
| 2041 | 125,609.49 | (3) | 10,548.47 | 115,061.02 |
| 2042 | 130,633.87 | (3) | 10,990.45 | 119,643.42 |
| 2043 | 135,859.22 | (3) | 11,450.95 | 124,408.28 |
| 2044 | 141,293.59 | (3) | 11,930.74 | 129,362.85 |
| 2045 | 146,945.33 | (3) | 12,430.64 | 134,514.70 |

(1) Assumed to be equal to calculated
   SAFEBuilt and Charles Abbott amounts
(2) Assumed to be equal to annualized
   2018 Charles Abbott amounts
(3) Assumed to be equal to previous annualized
   amounts plus 4.00% annual increases

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 11

-Brandon K. Fresquez-

## Additional Taxes Paid on Lump Sum Amount Calculation

| Year | Lump Sum | Spouse Earnings | Other Income | Dependant Exemption | Standard Deduction | Taxable Amount | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Age 60 Retirement Lump-Sum** | | | | | | | | | | | |
| 11/22/17 | 1,702,577.00 | 0.00 (2) | 0.00 (3) | (4,400.00) | (7,000.00) (4) | 1,691,177.00 | 631,231 | 84,559 | - | 715,790 | 715,790 |

(Less) Railroad Work-Life Expectancy Total Tax: (612,208)

Plus Alternate Work-Life Expectancy Total Tax: 149,719

Total Additional Tax on Lump Sum Amount: 253,301

Opp and Company, Inc.

Note: Immaterial rounding occurs in schedule

Schedule 12

-Brandon K. Fresquez-
## Unimpaired Railroad Earnings Total Taxes Paid Calculation

### Projected Railroad Wages

| Year 02/17/19 | Railroad Wages | 125 Café Contrib. | 401K Contrib. | Net Wages | Spouse Earnings | Other Income | Dependent Exemption | Standard Deduction | Taxable Wages | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/16 | 107,305.63 (1) | 2,760.00 | 0.00 | 104,545.63 | 0.00 (2) | 0.00 (3) | (4,050.00) | (6,300.00) (4) | 94,195.63 | 19,320.16 | 4,709.78 | 0.00 | 24,029.94 | 24,030 |
| 01/01/17 | 110,168.50 (1) | 2,760.00 | 0.00 | 107,408.50 | 0.00 (2) | 0.00 (3) | (4,100.00) | (6,400.00) (4) | 96,508.50 | 19,938.38 | 4,845.43 | 0.00 | 24,783.80 | 24,784 |
| 01/01/18 | 106,524.15 (1) | 2,760.00 | 0.00 | 103,764.15 | 0.00 (2) | 0.00 (3) | (4,150.00) | (6,500.00) (4) | 93,114.15 | 20,835.60 | 4,655.71 | 0.00 | 25,491.31 | 24,907 |
| 01/01/19 | 108,122.01 (1) | 2,760.00 | 0.00 | 105,362.01 | 0.00 (2) | 0.00 (3) | (4,200.00) | (6,600.00) (4) | 94,562.01 | 21,773.20 | 4,728.10 | 0.00 | 26,501.30 | 24,389 |
| 01/01/20 | 112,446.89 (2) | 2,760.00 | 0.00 | 109,686.89 | 0.00 (2) | 0.00 (3) | (4,250.00) | (6,700.00) (4) | 98,736.89 | 22,753.00 | 4,936.84 | 0.00 | 27,689.84 | 23,996 |
| 01/01/21 | 116,944.76 (2) | 2,760.00 | 0.00 | 114,184.76 | 0.00 (2) | 0.00 (3) | (4,300.00) | (6,800.00) (4) | 103,084.76 | 23,776.88 | 5,154.24 | 0.00 | 28,931.12 | 23,617 |
| 01/01/22 | 121,622.55 (2) | 2,760.00 | 0.00 | 118,862.55 | 0.00 (2) | 0.00 (3) | (4,350.00) | (6,900.00) (4) | 107,612.55 | 24,846.84 | 5,380.63 | 0.00 | 30,227.47 | 23,242 |
| 01/01/23 | 126,487.46 (2) | 2,760.00 | 0.00 | 123,727.46 | 0.00 (2) | 0.00 (3) | (4,400.00) | (7,000.00) (4) | 112,327.46 | 25,864.95 | 5,616.37 | 0.00 | 31,581.32 | 22,872 |
| 01/01/24 | 131,546.95 (2) | 2,760.00 | 0.00 | 128,786.95 | 0.00 (2) | 0.00 (3) | (4,450.00) | (7,100.00) (4) | 117,236.95 | 27,133.37 | 5,861.85 | 0.00 | 32,995.22 | 22,502 |
| 01/01/25 | 136,808.83 (2) | 2,760.00 | 0.00 | 134,048.83 | 0.00 (2) | 0.00 (3) | (4,500.00) | (7,200.00) (4) | 122,348.83 | 28,354.38 | 6,117.44 | 0.00 | 34,471.82 | 22,145 |
| 01/01/26 | 142,281.19 (2) | 2,760.00 | 0.00 | 139,521.19 | 0.00 (2) | 0.00 (3) | (4,550.00) | (7,300.00) (4) | 127,671.19 | 29,630.32 | 6,383.56 | 0.00 | 36,013.88 | 21,792 |
| 01/01/27 | 147,972.43 (2) | 2,760.00 | 0.00 | 145,212.43 | 0.00 (2) | 0.00 (3) | (4,600.00) | (7,400.00) (4) | 133,212.43 | 30,963.69 | 6,660.62 | 0.00 | 37,624.31 | 21,444 |
| 01/01/28 | 153,891.33 (2) | 2,760.00 | 0.00 | 151,131.33 | 0.00 (2) | 0.00 (3) | (4,650.00) | (7,500.00) (4) | 138,981.33 | 32,357.05 | 6,949.07 | 0.00 | 39,306.12 | 21,095 |
| 01/01/29 | 160,046.98 (2) | 2,760.00 | 0.00 | 157,286.98 | 0.00 (2) | 0.00 (3) | (4,700.00) | (7,600.00) (4) | 144,986.98 | 33,813.12 | 7,249.35 | 0.00 | 41,062.47 | 20,759 |
| 01/01/30 | 166,448.86 (2) | 2,760.00 | 0.00 | 163,688.86 | 0.00 (2) | 0.00 (3) | (4,750.00) | (7,700.00) (4) | 151,238.86 | 35,334.71 | 7,561.94 | 0.00 | 42,896.65 | 20,427 |
| 01/01/31 | 173,106.82 (2) | 2,760.00 | 0.00 | 170,346.82 | 0.00 (2) | 0.00 (3) | (4,800.00) | (7,800.00) (4) | 157,746.82 | 36,924.77 | 7,887.34 | 0.00 | 44,812.11 | 20,099 |
| 01/01/32 | 180,031.09 (2) | 2,760.00 | 0.00 | 177,271.09 | 0.00 (2) | 0.00 (3) | (4,850.00) | (7,900.00) (4) | 164,521.09 | 38,586.39 | 8,226.05 | 0.00 | 46,812.44 | 19,771 |
| 01/01/33 | 187,232.33 (2) | 2,760.00 | 0.00 | 184,472.33 | 0.00 (2) | 0.00 (3) | (4,900.00) | (8,000.00) (4) | 171,572.33 | 40,322.77 | 8,578.62 | 0.00 | 48,901.39 | 19,455 |
| 01/01/34 | 194,721.63 (2) | 2,760.00 | 0.00 | 191,961.63 | 0.00 (2) | 0.00 (3) | (4,950.00) | (8,100.00) (4) | 178,911.63 | 42,137.30 | 8,945.58 | 0.00 | 51,082.88 | 19,142 |
| 01/01/35 | 202,510.49 (2) | 2,760.00 | 0.00 | 199,750.49 | 0.00 (2) | 0.00 (3) | (5,000.00) | (8,200.00) (4) | 186,550.49 | 44,033.48 | 9,327.52 | 0.00 | 53,361.00 | 18,834 |
| 01/01/36 | 210,610.91 (2) | 2,760.00 | 0.00 | 207,850.91 | 0.00 (2) | 0.00 (3) | (5,050.00) | (8,300.00) (4) | 194,500.91 | 46,014.98 | 9,725.05 | 0.00 | 55,740.03 | 18,526 |
| 01/01/37 | 219,035.35 (2) | 2,760.00 | 0.00 | 216,275.35 | 0.00 (2) | 0.00 (3) | (5,100.00) | (8,400.00) (4) | 202,775.35 | 48,085.66 | 10,138.77 | 0.00 | 58,224.43 | 18,229 |
| 01/01/38 | 227,796.76 (2) | 2,760.00 | 0.00 | 225,036.76 | 0.00 (2) | 0.00 (3) | (5,150.00) | (8,500.00) (4) | 211,386.76 | 50,249.51 | 10,569.34 | 0.00 | 60,818.85 | 17,935 |
| 01/01/39 | 236,908.63 (2) | 2,760.00 | 0.00 | 234,148.63 | 0.00 (2) | 0.00 (3) | (5,200.00) | (8,600.00) (4) | 220,348.63 | 52,510.74 | 11,017.43 | 0.00 | 63,528.17 | 17,646 |
| 01/01/40 | 246,384.98 (2) | 2,760.00 | 0.00 | 243,624.98 | 0.00 (2) | 0.00 (3) | (5,250.00) | (8,700.00) (4) | 229,674.98 | 54,873.72 | 11,483.75 | 0.00 | 66,357.47 | 17,357 |
| 01/01/41 | 256,240.38 (2) | 2,760.00 | 0.00 | 253,480.38 | 0.00 (2) | 0.00 (3) | (5,300.00) | (8,800.00) (4) | 239,380.38 | 57,343.04 | 11,969.02 | 0.00 | 69,312.06 | 17,078 |
| 01/01/42 | 266,489.99 (2) | 2,760.00 | 0.00 | 263,729.99 | 0.00 (2) | 0.00 (3) | (5,350.00) | (8,900.00) (4) | 249,479.99 | 59,923.46 | 12,474.00 | 0.00 | 72,397.46 | 16,801 |
| 01/01/43 | 277,149.50 (2) | 2,760.00 | 0.00 | 274,389.59 | 0.00 (2) | 0.00 (3) | (5,400.00) | (9,000.00) (4) | 259,989.59 | 62,620.04 | 12,999.48 | 0.00 | 75,619.52 | 16,530 |
| 01/01/44 | 288,235.59 (2) | 2,760.00 | 0.00 | 285,475.58 | 0.00 (2) | 0.00 (3) | (5,450.00) | (9,100.00) (4) | 270,925.58 | 65,437.94 | 13,546.28 | 0.00 | 78,984.22 | 16,258 |
| 01/01/45 | 299,765.00 (2) | 2,760.00 | 0.00 | 297,005.00 | 0.00 (2) | 0.00 (3) | (5,500.00) | (9,200.00) (4) | 282,305.00 | 68,382.64 | 14,115.25 | 0.00 | 82,497.89 | 16,544 |
| 08/17/45 | | | | | | | | | | | | | Age 60 Retirement Total: | 612,208 |

(1) Equal to adjusted seniority roster amounts, plus contractual increases
(2) Assumed to be equal to previous amounts plus 4.00% annual increases
(3) Assumed to be equal to actual 2016 amounts.
(4) Assumed to be equal to actual 2016 Itemized Deduction, plus marginal employee expenses

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 13

-Brandon K. Fresquez-

## Unimpaired Railroad Earnings Total Taxes Paid Calculation - Method 2

### Actual and Projected Alternate Wages

| Year | Alternate Wages | 125 Cafe Contrib. | 401K Contrib. | Net Wages | Spouse Earnings | Other Income | Dependant Exemption | Standard Deduction | Taxable Wages | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/16 | 49,716.01 (1) | 2,760.00 | 0.00 | 46,956.01 | 0.00 (2) | 0.00 (3) | (4,050.00) (3) | (6,300.00) (4) | 36,606.01 | 5,027.15 | 1,830.30 | 0.00 | 6,857.45 | 6,857 |
| 01/01/17 | 18,998.06 (1) | 2,760.00 | 0.00 | 16,238.06 | 0.00 (2) | 0.00 (3) | (4,100.00) (3) | (6,400.00) (4) | 5,738.06 | 573.81 | 286.90 | 0.00 | 860.71 | 861 |
| 01/01/18 | 47,301.23 (2) | 2,760.00 | 0.00 | 44,541.23 | 0.00 (2) | 0.00 (3) | (4,150.00) (3) | (6,500.00) (4) | 33,891.23 | 4,599.93 | 1,694.56 | 0.00 | 6,294.50 | 6,150 |
| 01/01/19 | 49,193.27 (2) | 2,760.00 | 0.00 | 46,433.27 | 0.00 (2) | 0.00 (3) | (4,200.00) (3) | (6,600.00) (4) | 35,633.27 | 4,806.93 | 1,781.66 | 0.00 | 6,588.59 | 6,063 |
| 01/01/20 | 51,161.01 (2) | 2,760.00 | 0.00 | 48,401.01 | 0.00 (2) | 0.00 (3) | (4,250.00) (3) | (6,700.00) (4) | 37,451.01 | 5,023.24 | 1,872.55 | 0.00 | 6,895.79 | 5,976 |
| 01/01/21 | 53,207.45 (2) | 2,760.00 | 0.00 | 50,447.45 | 0.00 (2) | 0.00 (3) | (4,300.00) (3) | (6,800.00) (4) | 39,347.45 | 5,249.28 | 1,967.37 | 0.00 | 7,216.66 | 5,891 |
| 01/01/22 | 55,335.74 (2) | 2,760.00 | 0.00 | 52,575.74 | 0.00 (2) | 0.00 (3) | (4,350.00) (3) | (6,900.00) (4) | 41,325.74 | 5,485.51 | 2,066.29 | 0.00 | 7,551.79 | 5,807 |
| 01/01/23 | 57,549.17 (2) | 2,760.00 | 0.00 | 54,789.17 | 0.00 (2) | 0.00 (3) | (4,400.00) (3) | (7,000.00) (4) | 43,389.17 | 5,732.35 | 2,169.46 | 0.00 | 7,901.81 | 5,723 |
| 01/01/24 | 59,851.14 (2) | 2,760.00 | 0.00 | 57,091.14 | 0.00 (2) | 0.00 (3) | (4,450.00) (3) | (7,100.00) (4) | 45,541.14 | 5,990.31 | 2,277.06 | 0.00 | 8,267.37 | 5,638 |
| 01/01/25 | 62,245.19 (2) | 2,760.00 | 0.00 | 59,485.19 | 0.00 (2) | 0.00 (3) | (4,500.00) (3) | (7,200.00) (4) | 47,785.19 | 6,259.87 | 2,389.26 | 0.00 | 8,649.13 | 5,556 |
| 01/01/26 | 64,734.99 (2) | 2,760.00 | 0.00 | 61,974.99 | 0.00 (2) | 0.00 (3) | (4,550.00) (3) | (7,300.00) (4) | 50,124.99 | 6,541.57 | 2,506.25 | 0.00 | 9,047.82 | 5,475 |
| 01/01/27 | 67,324.39 (2) | 2,760.00 | 0.00 | 64,564.39 | 0.00 (2) | 0.00 (3) | (4,600.00) (3) | (7,400.00) (4) | 52,564.39 | 6,835.94 | 2,628.22 | 0.00 | 9,464.16 | 5,394 |
| 01/01/28 | 70,017.37 (2) | 2,760.00 | 0.00 | 67,257.37 | 0.00 (2) | 0.00 (3) | (4,650.00) (3) | (7,500.00) (4) | 55,107.37 | 7,143.56 | 2,755.37 | 0.00 | 9,898.92 | 5,313 |
| 01/01/29 | 72,818.06 (2) | 2,760.00 | 0.00 | 70,058.06 | 0.00 (2) | 0.00 (3) | (4,700.00) (3) | (7,600.00) (4) | 57,758.06 | 7,455.02 | 2,887.90 | 0.00 | 10,352.92 | 5,234 |
| 01/01/30 | 75,730.79 (2) | 2,760.00 | 0.00 | 72,970.79 | 0.00 (2) | 0.00 (3) | (4,750.00) (3) | (7,700.00) (4) | 60,520.79 | 7,800.94 | 3,026.04 | 0.00 | 10,826.98 | 5,156 |
| 01/01/31 | 78,760.02 (2) | 2,760.00 | 0.00 | 76,000.02 | 0.00 (2) | 0.00 (3) | (4,800.00) (3) | (7,800.00) (4) | 63,400.02 | 8,151.98 | 3,170.00 | 0.00 | 11,321.99 | 5,078 |
| 01/01/32 | 81,910.42 (2) | 2,760.00 | 0.00 | 79,150.42 | 0.00 (2) | 0.00 (3) | (4,850.00) (3) | (7,900.00) (4) | 66,400.42 | 8,518.82 | 3,320.02 | 0.00 | 11,838.84 | 5,000 |
| 01/01/33 | 85,186.83 (2) | 2,760.00 | 0.00 | 82,426.83 | 0.00 (2) | 0.00 (3) | (4,900.00) (3) | (8,000.00) (4) | 68,526.83 | 8,902.17 | 3,476.34 | 0.00 | 12,378.51 | 4,925 |
| 01/01/34 | 88,594.31 (2) | 2,760.00 | 0.00 | 85,834.31 | 0.00 (2) | 0.00 (3) | (4,950.00) (3) | (8,100.00) (4) | 72,784.31 | 9,302.77 | 3,639.22 | 0.00 | 12,941.98 | 4,850 |
| 01/01/35 | 92,138.08 (2) | 2,760.00 | 0.00 | 89,378.08 | 0.00 (2) | 0.00 (3) | (5,000.00) (3) | (8,200.00) (4) | 76,178.08 | 9,721.59 | 3,808.90 | 0.00 | 13,530.30 | 4,776 |
| 01/01/36 | 95,823.60 (2) | 2,760.00 | 0.00 | 93,063.60 | 0.00 (2) | 0.00 (3) | (5,050.00) (3) | (8,300.00) (4) | 79,713.60 | 10,158.86 | 3,985.68 | 0.00 | 14,144.54 | 4,701 |
| 01/01/37 | 99,656.55 (2) | 2,760.00 | 0.00 | 96,896.55 | 0.00 (2) | 0.00 (3) | (5,100.00) (3) | (8,400.00) (4) | 83,396.55 | 10,616.00 | 4,169.83 | 0.00 | 14,785.83 | 4,629 |
| 01/01/38 | 103,642.81 (2) | 2,760.00 | 0.00 | 100,882.81 | 0.00 (2) | 0.00 (3) | (5,150.00) (3) | (8,500.00) (4) | 87,232.81 | 11,093.72 | 4,361.64 | 0.00 | 15,455.37 | 4,558 |
| 01/01/39 | 107,788.52 (2) | 2,760.00 | 0.00 | 105,028.52 | 0.00 (2) | 0.00 (3) | (5,200.00) (3) | (8,600.00) (4) | 91,228.52 | 11,592.94 | 4,561.43 | 0.00 | 16,154.37 | 4,487 |
| 01/01/40 | 112,100.06 (2) | 2,760.00 | 0.00 | 109,340.06 | 0.00 (2) | 0.00 (3) | (5,250.00) (3) | (8,700.00) (4) | 95,390.06 | 12,114.62 | 4,769.50 | 0.00 | 16,884.13 | 4,416 |
| 01/01/41 | 116,584.06 (2) | 2,760.00 | 0.00 | 113,824.06 | 0.00 (2) | 0.00 (3) | (5,300.00) (3) | (8,800.00) (4) | 99,724.06 | 12,659.78 | 4,986.20 | 0.00 | 17,645.99 | 4,348 |
| 01/01/42 | 121,247.43 (2) | 2,760.00 | 0.00 | 118,487.43 | 0.00 (2) | 0.00 (3) | (5,350.00) (3) | (8,900.00) (4) | 104,237.43 | 13,229.47 | 5,211.87 | 0.00 | 18,441.34 | 4,280 |
| 01/01/43 | 126,097.32 (2) | 2,760.00 | 0.00 | 123,337.32 | 0.00 (2) | 0.00 (3) | (5,400.00) (3) | (9,000.00) (4) | 108,937.32 | 13,824.80 | 5,446.87 | 0.00 | 19,271.67 | 4,213 |
| 01/01/44 | 131,141.22 (2) | 2,760.00 | 0.00 | 128,381.22 | 0.00 (2) | 0.00 (3) | (5,450.00) (3) | (9,100.00) (4) | 113,831.22 | 14,446.92 | 5,691.56 | 0.00 | 20,138.48 | 4,145 |
| 01/01/45 | 136,386.87 (2) | 2,760.00 | 0.00 | 133,626.87 | 0.00 (2) | 0.00 (3) | (5,500.00) (3) | (9,200.00) (4) | 118,926.87 | 15,097.03 | 5,946.34 | 0.00 | 21,043.37 | 4,220 |
| 08/17/45 | | | | | | | | | | | | Age 60 Retirement Total: | | 149,719 |

(1) Equal to adjusted seniority roster amounts
(2) Assumed to be equal to previous amounts plus 4.00% annual increases
(3) Assumed to be equal to actual 2016 amounts.
(4) Assumed to be equal to actual 2016 Itemized Deduction, plus marginal employee expenses

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 14

## Brandon K. Fresquez-
## Earnings Comparison

| Year | Railroad Wages | Tier 1 Max | Wages as a % of T1 Max | Sick Pay | Other Wages(1) | PreTax Cont.(2) | Total RR Income | Tax Int. Income | Other Income | Sch D Income | Sch E Income | Pension & Ann. | Unemp. Comp. | Total Income | RR Exp. | Total % of RR Wages | Federal TX Paid | State TX Paid | ER-Paid Health(3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 89,794 | 113,700 | 78.97% | - | - | 2,376 | 92,170 | - | - | - | - | - | - | 89,794 | - | 0.00% | 9,217 | 3,123 | - |
| 2014 | 88,761 | 117,000 | 75.86% | - | - | 2,376 | 91,137 | - | - | - | - | - | - | 88,761 | - | 0.00% | 13,875 | 4,516 | - |
| 2015 | 93,521 | 118,500 | 78.92% | - | - | 2,376 | 95,897 | - | - | - | - | - | - | 93,521 | - | 0.00% | 7,813 | 2,719 | - |
| 2016 | 33,016 | 118,500 | 27.86% | - | 16,701 | 990 | 34,006 | - | - | - | - | - | - | 54,615 | - | 0.00% | - | - | - |
| 2017 | - | 127,200 | 0.00% | - | 18,782 | 216 | 18,998 | - | - | - | - | - | 4,899 | 28,435 | - | 0.00% | - | - | - |
| 2018 | - | 127,200 | 0.00% | - | 42,647 | 4,654 | 47,301 | - | - | - | - | - | 9,653 | 52,300 | - | 0.00% | - | - | 8.879 |
| Averages: | | 2013-2015 | 77.92% | | | | | | | | | | 9,653 | | | 2013-2015 | 0.00% | | |

(1) 2018 other wages based upon annual salary of $49,470 for the period 1/1/18 - 11/15/18 for SAFEBuilt and annual salary of $53,002 for the period 11/19/18 - 12/31/18 for Charles Abbott
(2) 2018 pre-tax contributions based upon weekly rate of $28.54 for the period 1/1/18 - 11/15/18
(3) 2018 employer contributions based upon weekly rate of $205.02 for the period 1/1/18 - 11/15/18

Source: Brandon K. Fresquez's TRs, W-2s, paystubs and Callout Report

Opp and Company, Inc.

# -Brandon K. Fresquez-
## Key Dates

| | |
|---|---|
| Date of Trial- | 02/11/19 |
| Date of Birth- | 08/17/85 |
| Seniority Date- | 11/07/05 |
| Effective Seniority Date-<br>(Mr. Fresquez mised two months of service in 2010) | 01/01/06 |
| Date of Termination- | 05/27/16 |
| Date Railroad Insurance Ended - Plaintiff- | 09/30/16 |
| Date of Part-Time Hire - SAFEbuilt- | 08/07/17 |
| Date of Full-Time Hire - SAFEbuilt- | 10/15/17 |
| Date Insurance Coverage Began - SAFEbuilt- | 01/01/18 |
| Last Date Worked - SAFEbuilt- | 11/15/18 |
| Date of Hire - Charles Abbott- | 11/19/18 |
| Date Insurance Coverage Began - Charles Abbott- | 01/01/19 |
| Earliest Pre-Injury Planned Retirement Date -<br>(Mr. Fresquez planned on working at least until age 60 and could have first retired with an RRB benefit) | 08/17/45 |
| Normal Social Security Retirement Date - | 08/17/52 |
| Craft- | Track Inspector |
| Union | BMWED |
| Actual Total Service Months- | 125 |

**Brandon K. Fresquez**
**Exhibit A**

| Bates Number | Date | Description |
|---|---|---|
| | 4/5/2017 | Complaint |
| | 10/31/2017 | Defendant's FED. R. Civ. P. 26(a) (2) Expert Disclosures |
| BNSF1501-1503 | 7/19/2017 | BNSF Call-Out Report detailing Fresquez earnings from 1/1/14 - 6/24/16 |
| BNSF 3531-3560 | 9/29/2017 | BNSF Call-Out Report detailing Comparative earnings from 7/1/09 - 9/29/17 |
| Fresquez 236 | 10/9/2015 | Fresquez YTD paystub for period ended 9/30/15 |
| Fresquez 237 | | Fresquez earnings and service months for the years 2013-2015 |
| | 2016 | Fresquez RRB form 1099 G |
| | 2016 | Form W-2 Wage and Tax Statement - Town of Castle Rock |
| Fresquez 2118 | 12/2/2018 | YTD Paystub - SAFEBuilt, LLC |
| Fresquez 2119 | 2017 | Form W-2 Wage and Tax Statement - SAFEBuilt, LLC |
| Fresquez 2120 | 2017 | Form W-2 Wage and Tax Statement - SAFEBuilt, LLC |
| Fresquez 2021-2023 | 12/12/2018 | BMWED-Cash and Non-Cash Compensation - 1/1/19 |
| | 11/16/2017 | Fresquez Check History Detail - Town of Castle Rock |
| | 11/16/2017 | Fresquez YTD Paystub for period ended 11/12/17 - SAFE built |
| | 11/16/2017 | RRB Notice of Benefit payments - Unemployment Compensation |
| | | Expectancy Data, Employer Paid Benefits: March 2016, Shawnee Mission, Kansas, 2016 |
| | 5/23/2018 | NCCC/BMWED 2018 National Rail Contract |
| | 11/29/2018 | SAFEBuilt final paystubs for Mr. Fresquez |
| BNSF 003632-003670 | 1/16/2019 | Callout Report |
| | 11/21/17 & 1/21/19 | Telephone intereiews with Mr. Fresquez |
| | | U.S. Census Bureau, Statistical Abstract of the United States, 2012: Table 107 |

Opp and Company, Inc.



# JEFFREY B. OPP

399 Perry Street, Suite 201

Castle Rock, Colorado  80104

Office   (303) 694-7507

Fax       (303) 694-7508

## Summary

Thirty-four years professional experience, including thirty-one years of financial and litigation consulting and three years of real estate management and accounting.  Determined losses resulting from the failure of several Savings and Loan Associations, and Commercial Banking Institutions. Assisted attorneys and insurance agents in the preparation or review of thousands of lost profit claims and personal injury damage analyses.  Prepared lost earnings computations in numerous wrongful termination class-action matters involving thousands of class members.  Analyzed and calculated damages in several real estate lawsuits.  Assisted real estate partnerships with leasing, management, accounting, and tax services for numerous properties including an $18 million office building, six residential buildings, and a $3 million strip-mall.

## Education

University of Denver, Denver, CO, 1983 - 1987

B.A., Economics

## Affiliations

Opp & Company, Inc., Castle Rock, CO, 2015 - Present

Principal - Financial and litigation consulting firm

Caulson, Opp & Associates, P.C., Denver, CO, 1992 - 2015

Principal - Financial and litigation consulting firm

Karraker & Taylor, P.C., Denver, CO, 1988 - 1992

Consultant - Financial and litigation consulting firm

United States Army Reserve, 1988 - 1998

1st Lieutenant - Infantry

Jeffrey B. Opp, Property Management, Denver, CO, 1983 - 1988

Sole Practitioner - Property leasing, management, accounting, and tax services practice

## Publications

The Plaintiffs and Defense Attorney's Guide to Understanding Economic Damages, Michael L. Brookshire, Ph.D., Frank Slesnick, Ph.D. and John O. Ward, Ph.D. Editors, Contributing Author: The Special Issues of F.E.L.A. Cases.



**Community and Professional Activities**

Kappa Sigma Alumni Association (Member, Current)
Warriors Youth Football (Coach, 2001 - 2006)
Colorado Youth Rugby (Coach, 1987 - 2008)

**Experience**

*Litigation Consulting*

- Prepared or reviewed lost profit claims and personal injury and wrongful death damages in over 3,500 lawsuits.

- Determined damages in several commercial and residential real estate disputes, assisting in preparing property valuations, cash flow analyses, and cost accounting.

- Determined the damages resulting from defaulted loans made by several large Savings and Loan Associations which cumulatively led to the failure of the institutions.

- Identified and analyzed the negligent lending procedures of a large, real estate dependent bank, and documented the bank's consequent losses and ultimate financial insolvency.

- Discovered and quantified fraud by the officers and directors of a federally insured bank as well as third-party contractors, which resulted in the loss of hundreds of millions of dollars and the failure of the institution.

- Developed and implemented a methodology for accumulating and supporting costs related to a worldwide product recall, which exceeded $50 million.

- Served as the financial expert in numerous wrongful termination class-action matters.  Tasks included statistical analysis of liability issues, calculation of lost earnings, as well as lost pension benefits.

- Determined losses resulting from non-performance on a multi-million dollar asbestos abatement contract, analyzing concealed conditions claims, excess costs, and lost contract profits.

- Analyzed the lost profits of an independent insurance agency terminated by a major national insurance company, including documenting significant agency management irregularities, account losses, and damage claim overstatements.

- Performed several loss assessments relating to the termination of manufacturer's representatives, analyzing historical profits and potential future losses.

- Documented the significant financial irregularities and accounting errors of a large Colorado retail store, and prepared related analyses disputing the alleged constructive eviction losses of the store.



*Litigation Consulting Continued*

- Prepared or reviewed loss claims in trade secrets and patent infringement cases, analyzing sales volumes, gross margins, costs, and profits.

- Analyzed the profitability of over 100 publications for a medium-sized publishing company over a ten-year period.  Tasks included database development, overhead allocation, research and development costing, and royalty assignments.

- Prepared or reviewed lost wage and pension benefit claims in over 1,000 railroad personal injury lawsuits.

*Financial Consulting*

- Developed a time and motion study program for the State of Colorado for use in their purchasing department.

- Rendered opinions as to the relative value of numerous closely held companies.  Analyzing such issues as cash flow, minority interest discounts, and goodwill.

- Developed and supervised an evaluation of a major national insurance carrier's PIP files to determine more effective methods of processing PIP claims.

- Determined inventory and business interruption losses from water damage to a large Denver retailer.

- Prepared economic projections for a major broadcasting company in connection with a bankruptcy workout.

- Determined costs for national product recall of roofing material involving thousands of customers.

*Real Estate Management*

- Controlled operations of six residential real estate projects, providing leasing, management, tax, and accounting services.

- Assisted a real estate partnership in the successful turnaround of a large commercial real estate project, which had been placed into receivership.

- Assisted in the preparation of tax and financial reports for over 20 real estate partnerships.



Opp
& COMPANY, INC.

## 2019 Rate Schedule and Fee Policy

| Professional | | Hourly Rate |
|---|---|---|
| Jeffrey B. Opp | $ | 375.00 |
| Nicholas D. Opp | $ | 185.00 |
| | | |
| Clerical | $ | 90.00 |

Deposition time will be billed at standard hourly rates on a pre-paid basis. The total amount of the requested deposition time including travel time to and from the deposition site must be received prior to the commencement of the deposition. If payment is not received 48 hours prior to the deposition, the deposition will be cancelled. No refunds will be given for depositions lasting less than the requested time. No depositions will last longer than the paid for requested time including travel time unless mutually agreeable arrangements are made prior to the start of the extra time. Payment for the total requested time is required for any deposition that is scheduled and later cancelled by the party requesting the deposition either prior to or after payment is received for the deposition. Depositions may be rescheduled once by the party requesting the deposition without penalty. Any additional rescheduling of depositions by the party requesting the deposition will be considered a cancellation and payment for the total requested time will be required for the cancelled deposition and any rescheduled deposition.

Opp & Company, Inc. will pass-through as additional charges external out-of-pocket expenses incurred at the request of clients.



Opp
& COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 7-Jan-15 | Ricky L. Bass, et al. v. Creighton J. Spies | Broomfield County Dist. | 12CV30024 |
| Trial | 13-Jan-15 | Jamie Meyers v. Andrew Ross, MD, et al. | Arapahoe County Dist. | 2010CV2003 |
| Trial | 15-Jan-15 | John Nicolopolous v. Joyce Dowdy | Arapahoe County Dist. | 13CV411 |
| Trial | 28-Jan-15 | Ann M. Brokaw v. Gene Bircher and Jessica Hyde | Boulder County Dist. | 2013CV31288 |
| Deposition | 9-Feb-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Deposition | 16-Feb-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |
| Trial | 20-Feb-15 | William Bisson v. The BNSF Railway Company | U.S. Dist.-E. WA | CV-13-330-RHW |
| Deposition | 23-Feb-15 | Karen Kelley, et al. v. Auk Enterprises, et al. | La Plata County Dist. | 2013CV14 |
| Deposition | 24-Feb-15 | James Vaughn v. Safeway, Inc. | U.S. Dist.-Colorado | 14-cv-01066-REB-NYW |
| Deposition | 2-Mar-15 | Daniel J. Kothenbeutel, et al. v. Tecta America CO, LLC | Denver County Dist. | 2014CV032113 |
| Trial | 4-Mar-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 11-Mar-15 | Carlos Falagan v. The Union Pacific Railroad Company, et al. | Cook Cnt. Circ.-IL | 10L1091F |
| Deposition | 13-Mar-15 | Renee Ladwig v. United Airlines, Inc. | U.S. Dist.-Colorado | 14-cv-02152-RBJ-MJW |
| Deposition | 17-Mar-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Deposition | 25-Mar-15 | Jennifer Villanueva v. Freemont County | U.S. Dist.-Colorado | 14-cv-01645-RM-BNB |
| Trial | 31-Mar-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |
| Deposition | 1-Apr-15 | Dana Fields, et al. v. Eli Lilly & Company | U.S. Dist.-N. AL | 2:13CV0035-WKW |
| Deposition | 1-Apr-15 | Angela Shoemake, et al. v. Eli Lilly & Company | U.S. Dist.-W. NC | 5:13CV00013-RLV-DCK |
| Trial | 21-Apr-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Trial | 24-Apr-15 | Don Ingermann, et al. v. Eric Jamrich, MD, et al. | Denver County Dist. | 13CV33998 |
| Trial | 27-Apr-15 | Valerie Scheirman v. Nicolette A. Picerno, M.D., et al. | Denver County Dist. | 2012-CV-2561 |
| Deposition | 29-Apr-15 | Diahnna Laverne v. American Airlines, Inc. | U.S. Dist.-Cent. CA | 2:14-cv-03538-AJW |
| Trial | 5-May-15 | Kristina Mueller v. State Farm Mutual Insurance Company | Jefferson County Dist. | 2014-CV-30815 |



Opp
& COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 6-May-15 | Jeffrey Holbrook v. The BNSF Railway Company | Spokane Cty Dist.-WA | 13-02-01256-6 |
| Trial | 23-Jun-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Hearing | 30-Jun-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 29-Jul-15 | Brenda C. McGehee, et al. v. City and County of Denver, et al. | Denver County Dist. | 2014CV33596 |
| Deposition | 12-Aug-15 | Katherine K. Paeglow v. SCL-Front Range, Inc., et al. | Jefferson County Dist. | 2014-CV-32424 |
| Deposition | 18-Aug-15 | Monique A. Maldonado v. Chad M. Knutsen | Larimer County Dist. | 2014-CV-30842 |
| Deposition | 19-Aug-15 | Therese Byorick v. Wyle Laboratories, Inc., et al. | U.S. Dist.-Colorado | 14-cv-02200-WJM-KMT |
| Deposition | 24-Aug-15 | Alan Shackelford, M.D. v. U.S. Beef Corporation | U.S. Dist.-Colorado | 14-cv-01856-REB-MJW |
| Deposition | 11-Sep-15 | John Lansel, et al. v. William R. Henry, III, et al. | Snohomish Cty Dist.-WA | 13-2-08469-2 |
| Deposition | 14-Sep-15 | Charles Emery, et al. v. Carol Koogler | King Cty Dist.-WA | 14-2-27113-1 SEA |
| Trial | 16-Sep-15 | Ronald Olson, et al. v. Keith Fee, et al. | Arapahoe County Dist. | 2015CV30185 |
| Deposition | 22-Sep-15 | Andreas Heldwein v. ZMD America, Inc. | U.S. Dist.-Idaho | 4:13-cv-00440-BLW |
| Deposition | 28-Sep-15 | Alcin Malveaux v. Public Service Company of Colorado | U.S. Dist.-Colorado | 14-cv-3137-CMA-MEH |
| Trial | 2-Oct-15 | Kathryn Jean Withers v. Scott Robert Anderson, M.D. | Arapahoe County Dist. | 2014CV30171 |
| Deposition | 26-Oct-15 | William Wright v. Xcel Energy Servcies, Inc. | U.S. Dist.-Colorado | 14-cv-3130-WYD-CBS |
| Deposition | 9-Nov-15 | Antonio Cuevas, et al. v. Brandon Petrafeso, et al. | Denver County Dist. | 2015CV30982 |
| Trial | 10-Nov-15 | Kevin J. Heinze, M.D. v. Michael Hodge | Douglas County Dist. | 2014CV30929 |
| Deposition | 23-Nov-15 | Lindsay Short v. The BNSF Railway Company, et al. | Yellowstone Cty Dst.-MT | DV-11-1498 |
| Deposition | 4-Dec-15 | Sabien Jimenez, et al. v. HCA-Healthone, LLC, et al. | Denver County Dist. | 2014CV32099 |
| Deposition | 8-Dec-15 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 14-Dec-15 | Louis Oliveros v. The BNSF Railway Company | U.S. Dist.-Nebraska | 8:14-CV-00135 |
| Deposition | 22-Dec-15 | Alison Bierhoff v. Dale Holtorf | Denver County Dist. | 2014CV33813 |



Opp
& COMPANY, INC.

**Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current**

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 30-Dec-15 | Jason Benda v. The BNSF Railway Company | U.S. Dist.-W. Missouri | 4:14-CV-00469-FJG |
| Deposition | 27-Jan-16 | Adrian Villa v. Anthony Richard Hogan, et al. | Mesa County Dist. | 2014CV30689 |
| Deposition | 3-Feb-16 | Gregorio Treviso, Jr., et al. v. Farmers Insurance Exchange | El Paso County Dist. | 2014CV34567 |
| Trial | 23-Feb-16 | Miriam White v. John Deere Company, et al. | U.S. Dist.-Colorado | 1:13-cv-2173-PAB-NYW |
| Trial | 24-Feb-16 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 16-Mar-16 | Pamela K. McComsey v. Charles J. LaLande, M.D., et al. | El Paso County Dist. | 2015CV30812 |
| Deposition | 21-Mar-16 | Cook v. Cole | Denver County Dist. | 2015CV32200 |
| Deposition | 7-Apr-16 | Calvin Weber, et al. v. Kleve Enterprises, Inc., et al. | Weld County Dist. | 2015CV30419 |
| Trial | 3-May-16 | Kelly Daggs v. Alejandro Munoz | Denver County Dist. | 15CV031577 |
| Trial | 17-May-16 | Joshua Cleveland v. Long Island Railroad Company | U.S. Dist.-Southern NY | 15-cv-2039(CM) |
| Deposition | 20-May-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |
| Deposition | 24-May-16 | Jeffrey Vander Zanden v. State of Illinois, et al. | Ct. of Claims - IL | 10-CC-1290 |
| Trial | 6-Jun-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |
| Trial | 15-Jun-16 | Terry L. Christianson v. Manhattan West Condo. Assoc. | Boulder County Dist. | 15CV030811 |
| Deposition | 12-Jul-16 | William Paul, et al. v. Union Pacific Railroad Company, et al. | Bannock Cty. - ID | CV2015-548-PI |
| Deposition | 15-Jul-16 | David Muller v. Taylor Swift, et al. | U.S. Dist.-Colorado | 1:15-cv-1974-WJM-KLM |
| Deposition | 10-Aug-16 | James Roemer v. Ali Showaga | U.S. Dist.-Colorado | 14-cv-01655-PAB-NYW |
| Trial | 17-Aug-16 | Daniel Kuzbiel v. John H. & Donna K. Sentena, Ltd., et al. | Jefferson County Dist. | 15CV30607 |
| Deposition | 29-Aug-16 | George Miller v. BNSF Railway Company | U.S. Dist.-Colorado | 15-cv-02268-WJM-NYW |
| Trial | 14-Sep-16 | Nicholas Georgiana v. The Union Pacific Railroad Company | Hennepin Cty. Dist-MN | 27-cv-15-15754 |
| Trial | 21-Sep-16 | Chandler Cook v. Nelson B. Cole | Denver County Dist. | 15CV032200 |
| Deposition | 30-Sep-16 | Gregory Wheatley v. Bristol West Company | El Paso County Dist. | 15CV33528 |
| Trial | 25-Oct-16 | Adriana Rivera-Torres, et al v. Joe Jensen | Adams County Dist. | 2015-CV-031646 |



Opp
& COMPANY, INC.

### Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 25-Oct-16 | Leslie Horton v. The Union Pacific Railroad Company | Cook Cty. Cir.-IL | 2012L007264 |
| Trial | 12-Jan-17 | Brian J. Stanton v. The BNSF Railway Company | Hennepin Cty. Dist-MN | 27-cv-15-21449 |
| Deposition | 24-Jan-17 | Jerilyn A. Apodaca v. Colorado Nonprofit Dev. Center, et al. | U.S. Dist.-Colorado | 16-cv-00383-MSK-STV |
| Deposition | 1-Feb-17 | Robert A. Verhoeve v. The Norfolk Southern Railway Company, et al. | Cook Cnt. Circ.-IL | 2013L010620 |
| Trial | 23-Feb-17 | Kevin Hamilton v. The Union Pacific Railroad Company, et al. | U.S. Dist.-Iowa Central | 4:15-cv-299 |
| Trial | 9-Mar-17 | Jill Burke, et al. v. Dylan McKenney, et al. | Mesa County Dist. | 15CV30432 |
| Deposition | 10-Mar-17 | Donna Martenson, et al. v. Krynn Stegelmeier, M.D., et al. | El Paso County Dist. | 2016CV030197 |
| Deposition | 15-Mar-17 | Lenard Noice, II, et al. v. The BNSF Railway Company | Santa Fe Cty. - NM | D-101-CV-2010-00420 |
| Deposition | 20-Mar-17 | Thomas Lahart v. The BNSF Railway Company | U.S. Dist.-S. Iowa | 4:15-cv-464 |
| Deposition | 5-Apr-17 | Christie-Anne Edie v. Dawn Alter, et al. | S.Ct. Dist. of Columbia | 2014CA008261V |
| Trial | 6-Apr-17 | Jose Garcia v. Colorado Cab Company, et al. | Denver County Dist. | 16CV30746 |
| Deposition | 10-Apr-17 | Christopher Filipek v. Soo Line Railroad Company | Cook Cty. Cir.-IL | 15L000620 |
| Trial | 13-Apr-17 | Pamela K. McComsey v. Charles J. LaLande, M.D., et al. | El Paso County Dist. | 2015CV30812 |
| Trial | 18-Apr-17 | Peter Garcia v. Ensign U.S. Drilling, Inc. | U.S. Dist.-Colorado | 15-cv-02372-CMA |
| Deposition | 20-Apr-17 | Cory Henman v. Indiana Harbor Belt Railroad Company | U.S. Dist.-N. Indiana | 2:14-CV-434 |
| Deposition | 1-May-17 | Tamara Bryant v. State of Colorado Dept. of Trans., et al. | U.S. Dist.-Colorado | 16-cv-01638-NYW |
| Deposition | 4-May-17 | Deborah Matlock v. CO Permanente Medical Group, P.C., et al. | Boulder County Dist. | 2015CV31330 |
| Trial | 12-May-17 | Debra Fairchild v. Gregg A. Koldenhoven, M.D., et al. | Boulder County Dist. | 2015CV31388 |
| Trial | 19-May-17 | Deborah Matlock v. CO Permanente Medical Group, et al. | Boulder County Dist. | 2015CV31330 |
| Trial | 7-Jun-17 | George Miller v. BNSF Railway Company | U.S. Dist.-Colorado | 15-cv-02268-WJM-NYW |
| Trial | 8-Jun-17 | Francis D. Fox v. Colorado Heating & Plumbing Services, Inc. | Arapahoe County Dist. | 10cv1328 |
| Deposition | 9-Jun-17 | Kelley Stevenson v. State Farm Fire and Casualty Company | Denver County Dist. | 2016CV32299 |



Opp
& COMPANY, INC.

### Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 13-Jun-17 | Cindy Cole, et al. v. Quanta Services, Inc., et al. | U.S. Dist.-Colorado | 1:15-cv-01992-RPM |
| Deposition | 16-Jun-17 | James Nekich v. Wisconsin Central Limited | U.S. Dist.-Minnesota | 16-cv-02399-JNE/FLN |
| Trial | 12-Jul-17 | Darrell L. Nestor v. Union Pacific Railroad Company | Denver County Dist. | 2016CV32773 |
| Deposition | 18-Jul-17 | Matthew G. Falck v. BNSF Railway Company | Pierce Cty. Sup. - WA | 16-2-11116-1 |
| Trial | 19-Jul-17 | Kari L. Weaver v. Dagoberto J. Solis, et al. | Larimer County Dist. | 15-CV-31100 |
| Deposition | 8-Aug-17 | Tawfiq S. Mazakis v. BNSF Railway Company | Cook Cty. Cir.-IL | 2013L012918 |
| Trial | 16-Aug-17 | Link Holmgen v. Union Pacific Railroad Company | Denver County Dist. | 2016CV030322 |
| Trial | 1-Nov-17 | John McGuire v. BNSF Railway Company | Pierce Cty. Sup. - WA | 16-2-11198-5 |
| Deposition | 28-Nov-17 | Terry L. Davis v. BNSF Railway Company | Denver County Dist. | 2017cv30455 |
| Deposition | 18-Dec-17 | Vicky Arnold v. EQR-Sombra | Denver County Dist. | 2017cv30402 |
| Deposition | 10-Jan-18 | Patricia Hobdy v. Wells Fargo Bank, NA | U.S. Dist.-Colorado | 1:17-cv-01168 |
| Deposition | 25-Jan-18 | Brent Walker, et al. v. JTM Equipment, Inc., et al. | U.S. Dist.-Wyoming | 15-cv-60-J |
| Deposition | 2-Feb-18 | Brenda McChesney v. Work and Class, LLC, et al. | Denver County Dist. | 2016cv32327 |
| Deposition | 7-Feb-18 | Falgun Pathak v. FedEx Trade Networks, Inc. | U.S. Dist.-Colorado | 1:16-cv-1357-MEH-KLM |
| Deposition | 23-Feb-18 | Don VanDeVander, et al. v. Thomas Lyn Adgate, et al. | Garfield County Dist. | 2016cv30274 |
| Deposition | 27-Feb-18 | Robert Ury v. Union Pacific Railroad Company, et al. | U.S. Dist.-Nebraska | 16-cv-00260 |
| Deposition | 6-Mar-18 | Hilda Castro, et al. v. Wade Lyday, et al. | Adams County Dist. | 2017CV30180 |
| Trial | 14-Mar-18 | Jeffrey D. Sherman v. Motorola Solutions, Inc. | U.S. Dist.-Colorado | 16-cv-01602-MEH |
| Trial | 26-Mar-18 | Brent Walker, et al. v. JTM Equipment, Inc., et al. | U.S. Dist.-Wyoming | 15-cv-60-J |
| Trial | 6-Apr-18 | Linda Best, et al. v. Mervyn Jacobson, et al. | Larimer County Dist. | 15-CV-30739 |
| Deposition | 10-Apr-18 | Jeanette Goodwin v. Mattress Firm, Inc. | Denver County Dist. | 2017cv31649 |
| Deposition | 13-Apr-18 | Donna Kovac v. Farmers Insurance Exchange | El Paso County Dist. | 2015CV30945 |
| Deposition | 16-Apr-18 | Karyn Lynn Wright, et al. v. Kaiser Permanente of CO, et al. | Denver County Dist. | 2017CV69 |



& COMPANY, INC.

### Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Hearing | 18-Apr-18 | Jeffrey Vander Zanden v. State of Illinois, et al. | Ct. of Claims - IL | 10-CC-1290 |
| Deposition | 27-Apr-18 | Lillian Figueroa v. BNSF Railway Company | U.S. Dist.-Eastern WA | 4:17-cv-05096-TOR |
| Deposition | 11-May-18 | Antwon M. Ross v. Illinois Central Railroad Company | Cook Cty. Cir.-IL | 2015L005604 |
| Deposition | 15-May-18 | Mildred Kuehster v. Portercare Adventist Health System | Denver County Dist. | 2017CV34643 |
| Trial | 17-May-18 | Brian Hill, et al. v. Ready mixed Concrete Company, Inc. | Denver County Dist. | 17CV31327 |
| Deposition | 29-May-18 | Shawn T. Flickinger v. Dakota Minn. & Eastern RR Corp. | Winnebago Cty. Cir.-IL | 2016L0026 |
| Deposition | 30-May-18 | Allen Buechler, et al v. BNSF Railway Company | U.S. Dist.-Wyoming | 17-CV-131-S |
| Trial | 6-Jun-18 | Tamara Bryant v. State of Colorado Dept. of Trans., et al. | U.S. Dist.-Colorado | 16-cv-01638-NYW |
| Deposition | 8-Jun-18 | Christine Frappied, et al. v. Affinity Gaming Black Hawk, LLC | U.S. Dist.-Colorado | 17-cv-01294-RM-NYW |
| Trial | 19-Jun-18 | Robert Mazzoni v. Long Island Railroad Company | U.S. Dist.-Southern NY | 16-Civ.-9366(RA)(JLC) |
| Deposition | 25-Jun-18 | Lisa Schafer v. Scott E. Clemensen, M.D., et al. | Adams County Dist. | 2017CV30526 |
| Deposition | 20-Jul-18 | Dominic A. Pasquale v. BNSF Railway Company | Denver County Dist. | 2017CV034590 |
| Deposition | 25-Jul-18 | Tracy Berry v. Cherwell Software, LLC | U.S. Dist.-Colorado | 17-cv-2532-CMA-MJW |
| Deposition | 27-Jul-18 | Gerardo Vasquez-Vasquz v. Simsek Sefer & SEM Trucking, Inc. | U.S. Dist.-Colorado | 1:17-cv-2015-RM-MJW |
| Deposition | 31-Jul-18 | Steven Costinas, et al. v. Jeff's Welding, Inc., et al. | Arapahoe County Dist. | 2018CV0302278 |
| Deposition | 14-Aug-18 | Rocky Makovy v. The Kansas City Southern Railway Company | U.S. Dist.-Eastern OK | 6:18-CV-00029-RAW |
| Deposition | 21-Aug-18 | Franklyn A. Jenkins v. Immedia, Inc. | U.S. Dist.-Colorado | 13:13-cv-00327 |
| Trial | 29-Aug-18 | Allen Buechler, et al. v. BNSF Railway Company | U.S. Dist.-Wyoming | 17-CV-131-S |
| Deposition | 10-Sep-18 | Beth Lynn O'Dea v. BNSF Railway Company | Lancaster Cty.-NE | CI 17-2342 |
| Deposition | 11-Sep-18 | Earl Wenngren v. Mario Nelson Sarmientos, et al. | Arapahoe County Dist. | 2017CV32672 |
| Deposition | 9-Oct-18 | Leslie A. Coy, et al. v. Metro. Football Stadium Dist., et al. | Denver County Dist. | 2017CV33936 |
| Trial | 30-Oct-18 | Zachary Wooten v. BNSF Railway Company | U.S. Dist.-MT-Missoula | CV-16-139-M-DLC-JCL |



## Testimony Presented by Jeffrey B. Opp - January 1, 2015 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 8-Nov-18 | Carl Bishop v. Union Pacific Railroad Company | Peoria Cty. Cir.-IL | No. 15 L 186 |
| Deposition | 16-Nov-18 | Debra Hock v. Mesa County Valley School District 51 | U.S. Dist.-Colorado | 1:17-CV-02369-RBJ |
| Deposition | 20-Dec-18 | Mark Beard, et al. v. CO Permanente Medical Group, P.C., et al. | Boulder County Dist. | 2017CV30884 |
| Deposition | 28-Dec-18 | Anthony B. Lobato, et al. v. Travelers Property Casualty | U.S. Dist.-Colorado | 1:18-cv-504-REB-MEH |
| Deposition | 7-Jan-19 | Brandon Frequez v. BNSF Railway Company | U.S. Dist.-Colorado | 1:17-CV-00844-WYD |
| Deposition | 15-Jan-19 | Joshua Deisinger v. Wisconsin Central, LTD | Fond Du Lac Cty.-WI | 2018CV000028 |



Opp
& COMPANY, INC.

November 22, 2017

Nick Thompson, Esq.
The Moody Law Firm, Inc.
500 Crawford Street, Suite 200
Portsmouth, VA 23704

Re:  Brandon K. Fresquez v. The BNSF Railway Company (BNSF)

Dear Mr. Thompson:

At your request, I have reviewed the findings of Ms. Cynthia Bartmann in this matter and have
determined that even if Mr. Fresquez is able to work full-time at his current position ($48,000 per year –
Method 2) or even the significantly higher amounts determined by Ms. Bartmann ($62,400 per year –
Method 1), he will still experience a significant earnings loss compared to his pre-injury railroad
earnings.  As such, I have prepared the following preliminary computations and analyses concerning
the economic losses of Mr. Fresquez:

## Summary of Losses

|  | Method 1 | Method 2 |
|---|---|---|
| Expected lost historical railroad earnings from May 27, 2016 (the date of Mr. Fresquez's termination) through November 22, 2017 (the date of this report) | $ 112,554 | $ 112,554 |
| Projected future lost earnings from November 22, 2017 (the date of this report) through Mr. Fresquez's expected work-life, discounted to present value | $ 838,624 | $ 1,213,203 |
| Projected loss or (gain) in value of Tier I Regular Employee Annuity pension amounts, discounted to present value | $ 210,462 | $ 225,815 |
| Projected loss or (gain) in value of Tier II Regular Employee Annuity pension amounts, discounted to present value | $  151,005 | $  151,005 |
| **Total Lost Earnings** | **$1,312,645** | **$1,702,577** |

Nick Thompson, Esq.
November 22, 2017
Page 2

Analyses

A.   Mr. Fresquez's lost historical earnings of approximately $112,554 (Methods 1 and 2) are detailed in the enclosed schedules, and are based upon the following assumptions:

1.   Mr. Fresquez was terminated from his position as Track Inspector in the Maintenance of Way department for the BNSF as of July 31, 2015 for the BNSF. Mr. Fresquez had worked in this craft since November 7, 2005.

2.   Following his termination, Mr. Fresquez worked as a seasonal employee for the town of Castle Rock Colorado in both 2016 and 2017. Subsequently, Mr. Fresquez secured part-time employment with SAFEbuilt (Sb) on August 17, 2017. Mr. Fresquez's Sb employment was converted to full-time as of approximately October 15, 2017 and he has retained this employment for the balance of the historical period.

3.   Mr. Fresquez, had he not been terminated, could have expected annualized BNSF taxable earnings of $101,332 and $100,527 for the years 2016 and 2017, respectively. These amounts are equal to the sum of the following:

a.   The average actual (2016) and annualized (2017) adjusted gross earnings of the six individuals around Mr. Fresquez on the seniority roster as determined by the railroad for the years 2016 and 2017 (see the enclosed schedule).

b.   Less Mr. Fresquez's projected 2016 and 2017 pre-tax medical contributions.

It is important to note that these amounts are considerably less than the amounts that Mr. Fresquez believes he could currently be earning (in excess of $130,000 per year). I will supplement these computations if I receive additional information regarding this issue.

4.   Mr. Fresquez, had he not been terminated, could have also been expected to make annualized pre-tax medical contributions of approximately $2,760 and $2,760 for the years 2016 and 2017, respectively. These amounts are equal to the tax deductions Mr. Fresquez would have realized from the insurance cost sharing amounts calculated in A.6, below.

Nick Thompson, Esq.
November 22, 2017
Page 3

5.   Mr. Fresquez's lost historical fringe benefits, other than Tier I and Tier II retirement benefits, which have been calculated separately, are equal to $13,021 and $15,101 as of September 30, 2016 (the date his benefits ceased) and January 1, 2017, respectively. These amounts are equal to the actual amounts paid by the railroad for single railroaders for these years. This further assumes: 1) Medicare and Early Retiree Major Medical Insurance have no lost benefit; and, 2) the marginal benefit from railroad retirement supplemental annuity is negligible.

6.   Based upon the 2012 BMWED/NCC Agreement, Mr. Fresquez would have been required to pay annual insurance cost sharing amounts equal to $230.00 and $230.00 per month for the years 2016 and 2017, respectively, or $2,760 and $2,760 for the same years.

7.   Mr. Fresquez's lost historical taxable railroad wages are computed net 0.00% employee expenses[1].

8.   Mr. Fresquez actually earned Town of Castle Rock Colorado taxable wages of $16,701 during the year 2016 (see the enclosed schedule). Mr. Fresquez actually earned Town of Castle Rock Colorado and annualized part-time Sb taxable wages of $22,006 during the period January 1, 2017 through October 15, 2017 (see the enclosed schedule). Further, as of October 15, 2017, Mr. Fresquez began earning annualized full-time Sb taxable wages of approximately $48,000 (see the enclosed schedule).

9.   Mr. Fresquez has informed me that he began to receive Sb employer-paid 401K contributions equal to 3.00% of his gross earnings ($1,440) once he became a full-time employee.

10.  Mr. Fresquez has informed me that he believes that he will begin to receive additional Sb employer-paid fringe benefits as of approximately December 1, 2017. However, to date, Mr. Fresquez has not received any information from Sb as to the actual value of such benefits.

11.  Mr. Fresquez's historical lost net railroad wages (gross BNSF amounts less pre-tax medical contributions) are computed net of Tier I (6.20%), Tier II (4.90%) and Medicare (1.45%) deductions subject to their respective maximums.

---

[1]  Based upon my almost 30 years of experience in calculating losses for BMWED employees, actual employee expenses are generally significantly less than the per diem amounts received by the railroaders. As a result, if anything, an assumption of zero net employee expenses has the effect of potentially understating Mr. Fresquez's losses.

Nick Thompson, Esq.
November 22, 2017
Page 4

        12.    Mr. Fresquez's historical actual gross earnings are computed net of Social Security (6.20%) and Medicare (1.45%) deductions subject to their respective maximums.

B.    Mr. Fresquez's future work-life expectancy as of the date of this report is assumed to be approximately 27.73 years based upon his pre-termination plan to work until the date he could have first retired with an unreduced Railroad Retirement Board pension benefit at age 60.00 on August 17, 2045

C.    Mr. Fresquez's projected future lost railroad earnings of between approximately $838,624 (Method 1) and $1,213,203 (Method 2) are detailed in the enclosed schedules, and are based upon the following assumptions:

        1.    Mr. Fresquez, if he had not been terminated, could have earned initial future 2017 taxable railroad wages (BNSF gross amounts, less pre-tax contributions) of approximately $100,527 per year, as of the date of this report (see A.3, above). Post-2017 gross earnings are assumed to increase at an average annual 4.00% rate. 4.00% is equal to inflationary and minimal (less than 1.00% to 1.00%) real wage increases, is somewhat less than the average annual wage increases set forth in the last four BMWED contracts of 4.12% and is further supported by Railroad Retirement Board Projections.

        2.    Mr. Fresquez, if he had not been terminated, would have made initial future 2017 annualized pre-tax medical contributions of approximately $2,760 plus subsequent annual increases consistent with the increases in the insurance cost sharing amounts described in C.4, below.

        3.    Mr. Fresquez's lost initial future fringe benefits, other than Tier I and Tier II retirement benefits, which have been calculated separately, are based upon the following:

            a.    Mr. Fresquez, if he had not been terminated, could have received employer-paid health, vision and dental insurance for himself of approximately $15,101 per year as of the date of this report (see A.5, above). Post-2017 employer-paid health, vision and dental insurance amounts are assumed to increase at an average annual 4.19% rate. 4.19% is equal to the average annual increase in medical costs (CPI-M) over the preceding 20 years.

Nick Thompson, Esq.
November 22, 2017
Page 5

        b.      It is important to note, that a 4.19% rate of increase may significantly understate losses in this category. Railroad premiums for this coverage have increased at an annual rate of 8.36% over the past 17 years and 11.41% over the past 36 years, and have out-paced the national average by 2.56% during the past 20 years. This further assumes: 1) Medicare and Early Retiree Major Medical Insurance have no lost benefit; and, 2) the marginal benefit from railroad retirement supplemental annuity is negligible.

4.      Mr. Fresquez would have been required to pay initial 2017 annual insurance cost sharing equal to $2,760 (see A.6, above). Based upon the 2012 BMWED/NCC Agreement, cost sharing amounts are frozen at $2,760 after the end of 2015.

5.      Mr. Fresquez's projected future lost taxable railroad wages are computed net of employee expenses of 0.00%, (see A.7, above).

6.      Mr. Fresquez's projected future lost net railroad wages (gross BNSF amounts less pre-tax medical contributions) are computed net of initial future 2017 Tier I (6.20%), Tier II (4.90%) and Medicare (1.45%) deductions subject to their respective maximums. Recent changes in the Railroad Retirement System have tied the employee and employer Tier II contribution rate to the solvency of the fund. As a result, the contribution rate of both the employer and employee has fluctuating since the change. Ultimately though, the contribution rate is based upon the future solvency of the fund. Consequently, for purposes of this analysis, I have assumed that the employee Tier II contribution rate will remain at 4.90% after 2017.

7.      Methods 1 and 2 losses are based upon the assumption that Mr. Fresquez, as a result of his termination, will now earn annualized Sb gross earnings of approximately $48,000 for the balance of 2017 (see A.8, above).

8.      Method 1 losses are based upon the assumption that Mr. Fresquez, as a result of his termination, will now earn gross earnings approximately $62,400 per year as of January 1, 2018 based upon the findings of Ms. Bartmann. Post-2018 Method 1 gross earnings are assumed to increase at an average annual 4.00% rate consistent with projected railroad amounts.

9.      Method 2 losses are based upon the assumption that Mr. Fresquez, as a result of his termination, will have earnings consistent with his actual current Sb gross earnings. Post-2017 Method 2 gross earnings are assumed to increase at an average annual 4.00% rate consistent with projected railroad amounts.

Nick Thompson, Esq.
November 22, 2017
Page 6

10. As noted above, to date, Mr. Fresquez has not received any information from Sb as to the actual value of his employer-paid benefits once they begin as of approximately December 1, 2017. As such, I have assumed that Mr. Fresquez's initial 2017 Methods 1 and 2 employer-paid fringe benefits (other than Social Security, which has been calculated separately) will be equal to 21.60% of his wages based upon national estimates for individuals employed in 'Construction' occupations in the private sector (see the enclosed schedule). Of this 21.60%, 10.53% represent non-wage-driven insurance amounts and the balance of 11.07% represent wage-driven amounts.

11. Mr. Fresquez's projected future alternate Methods 1 and 2 gross earnings are computed net of Social Security (6.20%) and Medicare (1.45%) deductions subject to their respective maximums.

D. Mr. Fresquez's projected future loss or (gain) in Tier I benefits of between approximately $210,462 (Method 1) and $225,815 (Method 2) are detailed in the enclosed schedules, and are based upon the following:

1. Had Mr. Fresquez been able to continue to work at railroad employment through age 60, he would have accumulated Tier I retirement benefits, discounted to present value, of approximately $408,216 (see enclosed Unimpaired Tier I Computation – Age 60.00 Retirement).

2. Based upon his previous Tier I and projected Social Security contributions, Mr. Fresquez can expect Tier I/Social Security retirement benefits, discounted to present value as of the same ages, of between approximately $197,754 and $182,401 (see enclosed Impaired Tier I Computations – Age 60.00 Retirement – Methods 1 and 2, respectively).

3. Consequently, as a result of his injury, Mr. Fresquez can expect to lose the difference between the above amounts or between approximately $210,462 (Method 1) and $225,815 (Method 2).

4. These calculations are computed using Mr. Fresquez's highest 35 years of indexed earnings per Railroad Retirement Board and Social Security regulations. As such, estimates of pre-2013 earnings (the first year provided) have been used. For purposes of this analysis, I have assumed that Mr. Fresquez earned 77.92% of the maximum creditable Tier I/Social Security earnings for those years. If this is later determined to be inaccurate, then these loss calculations will change accordingly.

Nick Thompson, Esq.
November 22, 2017
Page 7

E.   Mr. Fresquez's projected future loss or (gain) in Tier II benefits of approximately $151,005
     (Methods 1 and 2) are detailed in the enclosed schedules, and are based upon the following:

     1.   Had Mr. Fresquez been able to continue to work at railroad employment through age 60,
          he would have accumulated Tier II retirement benefits, discounted to present value, of
          approximately $160,282 (see enclosed Unimpaired Tier II Computation – Age 60.00
          Retirement).

     2.   Based upon his previous Tier II contributions, Mr. Fresquez can expect Tier II retirement
          benefits, discounted to present value as of the same age, of approximately $9,277 (see
          enclosed Unimpaired Tier II Computation – Age 60.00 Retirement).

     3.   Consequently, as a result of his injury, Mr. Fresquez can expect to lose the difference
          between the above amounts or approximately $151,005 (Methods 1 and 2).

     4.   These calculations are computed using Mr. Fresquez's highest five years of indexed
          earnings per Railroad Retirement Board regulations. As such, estimates of pre-2013
          earnings (the first year provided) have been used. For purposes of this analysis, I have
          assumed that Mr. Fresquez earned 100.00% of the maximum creditable Tier II earnings
          for those years. If this is later determined to be inaccurate, then these loss calculations
          will change accordingly.

F.   These losses have been discounted to present value using a 6.00% interest rate based upon the
     average rate of return of tax-free municipal bonds over the next 28 - 48 years. Use of this
     interest rate yields net discount rates of 2.00%, 2.00%, 1.81%, 1.81%, 2.00% and 4.70% for
     railroad earnings and earnings driven benefits, alternate earnings and earnings driven benefits,
     railroad health insurance benefits, alternate health insurance benefits, Tier I/Social Security
     pension benefits and Tier II pension benefits respectively, based upon their projected rates of
     increase. The present value is the fund required today to replace future losses such that, at the
     end of the future loss period, the fund's balance after annual withdrawals will be zero.

G.   These historical and projected future earnings losses have been calculated without considering
     Federal and State Income taxes. If Mr. Fresquez is awarded the above amounts and is required
     to pay Federal and State Income taxes on the lump sum, he will incur Federal and State Income
     taxes equal to between approximately $231,272 (Method 1) and $331,171 (Method 2) over and
     above the amounts he would have paid over his work-life expectancy on a discounted to
     present value basis.

Nick Thompson, Esq.
November 22, 2017
Page 8


Enclosed is a copy of my resume, a rate schedule for my firm, as well as my testimony record.

I will update these computations if I receive additional information concerning this matter. Note that this report was prepared in connection with the above referenced matter and is not to be used for any other purpose.


Sincerely,


Jeffrey B. Opp
JBO/sd
Enclosures

Schedule 1.1

-Brandon K. Fresquez-

Historical and Projected Lost FRSA Earning Calculation - Age 60.00 Retirement - Method 1

| | | Projected Unimpaired Railroad Earnings | | | | | | | | Actual Impaired Railroad and Projected Alternate Earnings | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Annual Wages | 125 Café Contrib. | Health Benefits | (Less) Cst. Shr. Emp. Exp. | (Less) Tier I | (Less) Tier II | (Less) Med. | Net Rate | Period Rate | Part-Time Wages | Full-Time Wages | 125 Café Contrib. | Health Benefits | Other Benefits | (Less) Emp. Exp. | (Less) Tier I/SS | (Less) Tier II | (Less) Med. | Net Rate | Period Rate | Projected Difference | Present Value/6% |
| 01/01/16 | 101,332 | | | 0 | (6,283) | (4,555) | (1,460) | 89,025 | | 15,701 | | 0 | 0 | | 0 | (1,035) | 0 | (242) | 15,423 | 6,194 | (6,194) | (6,194) |
| 05/27/16 | 107,332 | 2,760 | 13,021 | (2,760) | (6,283) | (4,556) | (1,482) | 102,046 | 30,648 | 16,701 | | 0 | 0 | | 0 | (1,035) | 0 | (242) | 15,423 | 5,310 | 25,338 | 25,338 |
| 06/30/16 | 100,527 | 2,760 | 15,101 | (2,760) | (6,283) | (4,631) | (1,458) | 103,307 | 25,930 | 16,701 | | 0 | 0 | | 0 | (1,035) | 0 | (242) | 15,423 | 3,919 | 22,011 | 22,011 |
| 10/01/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 81,230 | 22,006 | | 0 | 0 | | 0 | (2,976) | 0 | (319) | 20,322 | 15,979 | 65,251 | 65,251 |
| 10/15/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 10,755 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 45,768 | 4,765 | 5,990 | 5,990 |
| 11/22/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 283 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 45,768 | 125 | 158 | 158 |
| Historical Subtotal: | | | | | | | | | 148,846 | | | | | | | | | | | 36,292 | 112,564 | 112,564 |
| 11/22/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 11,038 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 45,768 | 4,890 | 6,148 | 6,143 |
| 01/01/18 | 104,858 | 2,760 | 15,773 | (2,760) | (6,488) | (4,709) | (1,560) | 107,667 | 107,667 | 0 | 48,000 | 0 | 5,054 | 1,440 | 0 | (2,976) | 0 | (696) | 55,139 | 55,139 | 56,942 | 56,714 |
| 01/01/19 | 108,955 | 2,760 | 16,393 | (2,760) | (6,755) | (4,851) | (1,590) | 112,162 | 112,162 | 0 | 64,898 | 0 | 6,571 | 7,184 | 0 | (3,869) | 0 | (941) | 71,105 | 71,105 | 56,352 | 56,252 |
| 01/01/20 | 113,424 | 2,760 | 17,079 | (2,760) | (7,032) | (5,027) | (1,645) | 116,799 | 116,799 | 0 | 67,482 | 0 | 6,846 | 7,471 | 0 | (4,024) | 0 | (979) | 73,961 | 73,961 | 38,200 | 34,692 |
| 01/01/21 | 118,071 | 2,760 | 17,795 | (2,760) | (7,320) | (5,219) | (1,712) | 121,615 | 121,615 | 0 | 70,192 | 0 | 7,133 | 7,770 | 0 | (4,184) | 0 | (1,018) | 76,923 | 76,923 | 39,656 | 34,098 |
| 01/01/22 | 122,904 | 2,760 | 18,541 | (2,760) | (7,620) | (5,424) | (1,782) | 126,618 | 126,618 | 0 | 72,999 | 0 | 7,432 | 8,081 | 0 | (4,352) | 0 | (1,059) | 80,024 | 80,024 | 41,501 | 33,504 |
| 01/01/23 | 127,831 | 2,760 | 19,316 | (2,760) | (7,932) | (5,630) | (1,855) | 131,832 | 131,832 | 0 | 75,909 | 0 | 7,743 | 8,404 | 0 | (4,526) | 0 | (1,101) | 83,239 | 83,239 | 43,380 | 32,915 |
| 01/01/24 | 133,158 | 2,760 | 20,127 | (2,760) | (8,256) | (5,851) | (1,931) | 137,248 | 137,248 | 0 | 78,956 | 0 | 8,068 | 8,740 | 0 | (4,707) | 0 | (1,145) | 86,563 | 86,563 | 45,246 | 32,338 |
| 01/01/25 | 138,555 | 2,760 | 20,970 | (2,760) | (8,593) | (6,086) | (2,010) | 142,897 | 142,897 | 0 | 82,114 | 0 | 8,405 | 9,090 | 0 | (4,895) | 0 | (1,191) | 90,062 | 90,062 | 47,186 | 31,751 |
| 01/01/26 | 144,249 | 2,760 | 21,849 | (2,760) | (8,943) | (6,289) | (2,092) | 148,774 | 148,774 | 0 | 85,399 | 0 | 8,756 | 9,454 | 0 | (5,091) | 0 | (1,238) | 93,680 | 93,680 | 49,217 | 31,200 |
| 01/01/27 | 150,130 | 2,760 | 22,764 | (2,760) | (9,308) | (6,521) | (2,177) | 154,889 | 154,889 | 0 | 88,815 | 0 | 9,090 | 9,832 | 0 | (5,295) | 0 | (1,288) | 97,444 | 97,444 | 51,330 | 30,650 |
| 01/01/28 | 156,135 | 2,760 | 23,718 | (2,760) | (9,687) | (6,761) | (2,266) | 161,260 | 161,260 | 0 | 92,367 | 0 | 9,454 | 10,225 | 0 | (5,507) | 0 | (1,339) | 101,359 | 101,359 | 53,529 | 30,106 |
| 01/01/29 | 162,605 | 2,760 | 24,712 | (2,760) | (10,082) | (7,009) | (2,358) | 167,889 | 167,889 | 0 | 96,062 | 0 | 9,832 | 10,634 | 0 | (5,727) | 0 | (1,393) | 105,422 | 105,422 | 55,819 | 29,567 |
| 01/01/30 | 169,220 | 2,760 | 25,747 | (2,760) | (10,492) | (7,267) | (2,454) | 174,755 | 174,755 | 0 | 99,904 | 0 | 10,225 | 11,059 | 0 | (5,956) | 0 | (1,449) | 109,668 | 109,668 | 58,201 | 29,036 |
| 01/01/31 | 176,099 | 2,760 | 26,826 | (2,760) | (10,918) | (7,536) | (2,553) | 181,919 | 181,919 | 0 | 103,901 | 0 | 10,634 | 11,502 | 0 | (6,195) | 0 | (1,507) | 114,074 | 114,074 | 60,681 | 28,514 |
| 01/01/32 | 183,254 | 2,760 | 27,950 | (2,760) | (11,362) | (7,815) | (2,657) | 189,373 | 189,373 | 0 | 108,057 | 0 | 11,059 | 11,962 | 0 | (6,442) | 0 | (1,567) | 118,657 | 118,657 | 63,262 | 28,000 |
| 01/01/33 | 190,694 | 2,760 | 29,121 | (2,760) | (11,823) | (8,105) | (2,765) | 197,128 | 197,128 | 0 | 112,380 | 0 | 11,502 | 12,440 | 0 | (6,700) | 0 | (1,629) | 123,425 | 123,425 | 65,949 | 27,490 |
| 01/01/34 | 199,432 | 2,760 | 30,342 | (2,760) | (12,303) | (8,396) | (2,877) | 205,196 | 205,196 | 0 | 116,874 | 0 | 11,962 | 12,938 | 0 | (6,967) | 0 | (1,693) | 128,384 | 128,384 | 68,744 | 26,989 |
| 01/01/35 | 206,480 | 2,760 | 31,613 | (2,760) | (12,802) | (8,707) | (2,993) | 213,591 | 213,591 | 0 | 121,549 | 0 | 12,440 | 13,455 | 0 | (7,246) | 0 | (1,762) | 133,543 | 133,543 | 71,650 | 26,497 |
| 01/01/36 | 214,650 | 2,760 | 32,936 | (2,760) | (13,321) | (9,027) | (3,115) | 222,324 | 222,324 | 0 | 126,411 | 0 | 12,938 | 13,994 | 0 | (7,536) | 0 | (1,833) | 138,908 | 138,908 | 74,682 | 26,012 |
| 01/01/37 | 223,554 | 2,760 | 34,316 | (2,760) | (13,860) | (9,359) | (3,242) | 231,411 | 231,411 | 0 | 131,467 | 0 | 13,455 | 14,332 | 0 | (7,837) | 0 | (1,905) | 144,490 | 144,490 | 77,834 | 25,533 |
| 01/01/38 | 232,061 | 2,760 | 35,738 | (2,760) | (14,421) | (9,704) | (3,373) | 240,864 | 240,864 | 0 | 136,726 | 0 | 13,994 | 14,933 | 0 | (8,151) | 0 | (1,983) | 150,296 | 150,296 | 81,115 | 25,061 |
| 01/01/39 | 242,021 | 2,760 | 37,254 | (2,760) | (15,005) | (10,063) | (3,509) | 250,700 | 250,700 | 0 | 142,195 | 0 | 14,553 | 15,556 | 0 | (8,477) | 0 | (2,063) | 156,335 | 156,335 | 84,530 | 24,599 |
| 01/01/40 | 251,813 | 2,760 | 38,815 | (2,760) | (15,612) | (10,431) | (3,650) | 260,933 | 260,933 | 0 | 147,883 | 0 | 15,136 | 16,210 | 0 | (8,816) | 0 | (2,144) | 162,616 | 162,616 | 88,082 | 24,144 |
| 01/01/41 | 261,995 | 2,760 | 40,441 | (2,760) | (16,244) | (10,815) | (3,799) | 271,579 | 271,579 | 0 | 153,798 | 0 | 15,741 | 16,889 | 0 | (9,169) | 0 | (2,230) | 169,151 | 169,151 | 91,782 | 23,634 |
| 01/01/42 | 272,586 | 2,760 | 42,135 | (2,760) | (16,901) | (11,213) | (3,952) | 282,656 | 282,656 | 0 | 159,950 | 0 | 16,371 | 17,597 | 0 | (9,535) | 0 | (2,319) | 175,947 | 175,947 | 95,632 | 23,251 |
| 01/01/43 | 283,599 | 2,760 | 43,901 | (2,760) | (17,583) | (11,625) | (4,112) | 294,190 | 294,190 | 0 | 166,348 | 0 | 17,025 | 18,334 | 0 | (9,917) | 0 | (2,412) | 183,017 | 183,017 | 99,638 | 22,818 |
| 01/01/44 | 295,054 | 2,760 | 45,740 | (2,760) | (18,292) | (12,053) | (4,279) | 306,169 | 306,169 | 0 | 173,002 | 0 | 17,697 | 19,102 | 0 | (10,314) | 0 | (2,509) | 190,372 | 190,372 | 103,506 | 22,392 |
| 01/01/45 | 305,966 | 2,760 | 47,657 | (2,760) | (19,032) | (12,497) | (4,451) | 318,644 | 318,644 | 0 | 179,922 | 0 | 18,415 | 19,903 | 0 | (10,726) | 0 | (2,609) | 198,021 | 198,021 | 106,146 | 21,971 |
| 08/17/45 | 306,966 | 2,760 | 47,657 | (2,760) | (19,032) | (12,497) | (4,451) | 318,644 | 179,043 | 0 | 179,922 | 0 | 19,151 | 19,903 | 0 | (11,155) | 0 | (2,609) | 205,976 | 206,314 | 70,729 | 13,686 |
| Future Subtotal: | | | | | | | | | 5,474,659 | | | | | | | | | | | 3,545,070 | 1,929,489 | 836,624 |
| Total | | | | | | | | | 5,623,505 | | | | | | | | | | | 3,581,362 | 2,042,043 | 951,177 |

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 1.2

-Brandon K. Fresquez-

## Historical and Projected Lost FRSA Earning Calculation - Age 60.00 Retirement - Method 2

| | Projected Unimpaired Railroad Earnings | | | | | | | | | Actual Impaired Railroad and Projected Alternate Earnings | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | Annual Wages | 125 Café Contrib | Health Benefits | (Less) Cst.Shr. Emp. Exp. | (Less) Tier I | (Less) Tier II | (Less) Med. | Net Rate | Period Rate | Part-Time Wages | Full-Time Wages | 125 Café Contrib | Health Benefits | 401k Cont. | ER-Paid Emp. Exp. | (Less) Tier I RR | (Less) Tier II | (Less) Med. | (Less) Tier I/SS | Net Rate | Period Rate | Projected Difference | Present Value/6% |
| 01/01/16 | 101,382 | 2,760 | 0 | 0 | (6,233) | (4,555) | (1,459) | 89,025 | 0 | 16,701 | 0 | 0 | 0 | 0 | 0 | (1,035) | 0 | (242) | 0 | 15,423 | 6,194 | (6,194) | (6,194) |
| 05/27/16 | 101,332 | 2,760 | 13,021 | (2,760) | (6,283) | (4,556) | (1,459) | 102,046 | 31,148 | 16,701 | 0 | 0 | 0 | 0 | 0 | (1,035) | 0 | (242) | 0 | 15,423 | 5,310 | 25,838 | 25,338 |
| 06/30/16 | 100,527 | 2,760 | 15,101 | (2,760) | (6,283) | (4,634) | (1,458) | 103,307 | 25,830 | 16,701 | 0 | 0 | 0 | 0 | 0 | (1,035) | 0 | (242) | 0 | 15,423 | 3,819 | 22,011 | 22,011 |
| 01/01/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,283) | (4,631) | (1,458) | 103,307 | 81,230 | 22,006 | 0 | 0 | 0 | 0 | 0 | (1,364) | 0 | (319) | 0 | 20,322 | 15,979 | 65,251 | 65,251 |
| 10/15/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 10,755 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 0 | 45,768 | 4,765 | 5,990 | 5,990 |
| 11/22/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 283 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 0 | 45,768 | 125 | 158 | 158 |
| **Historical Subtotal:** | | | | | | | | | **148,946** | | | | | | | | | | | | **36,292** | **112,554** | **112,554** |
| 11/23/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 11,038 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 0 | 45,768 | 4,860 | 6,148 | 6,143 |
| 12/01/17 | 100,527 | 2,760 | 15,101 | (2,760) | (6,233) | (4,631) | (1,458) | 103,307 | 112,081 | 0 | 48,000 | 0 | 0 | 1,440 | 0 | (2,976) | 0 | (696) | 0 | 45,768 | 55,139 | 56,942 | 56,714 |
| 01/01/18 | 104,658 | 2,760 | 15,733 | (2,760) | (6,489) | (4,851) | (1,518) | 107,667 | 107,667 | 0 | 49,920 | 0 | 5,054 | 1,438 | 0 | (3,095) | 0 | (724) | 0 | 52,486 | 52,486 | 54,802 | 53,938 |
| 01/01/19 | 108,955 | 2,760 | 16,393 | (2,760) | (6,756) | (5,027) | (1,590) | 112,162 | 112,162 | 0 | 51,917 | 0 | 5,266 | 1,558 | 0 | (3,219) | 0 | (753) | 0 | 54,990 | 54,990 | 57,172 | 51,921 |
| 01/01/20 | 113,424 | 2,760 | 17,079 | (2,760) | (7,032) | (5,219) | (1,645) | 116,789 | 116,789 | 0 | 53,993 | 0 | 5,487 | 1,620 | 0 | (3,348) | 0 | (783) | 0 | 57,200 | 57,200 | 59,599 | 50,976 |
| 01/01/21 | 118,071 | 2,760 | 17,795 | (2,760) | (7,320) | (5,424) | (1,712) | 121,615 | 121,615 | 0 | 56,153 | 0 | 5,777 | 1,665 | 0 | (3,481) | 0 | (814) | 0 | 59,458 | 59,458 | 62,117 | 50,039 |
| 01/01/22 | 122,904 | 2,760 | 18,541 | (2,760) | (7,620) | (5,628) | (1,782) | 126,618 | 126,618 | 0 | 58,399 | 0 | 5,956 | 1,752 | 0 | (3,621) | 0 | (847) | 0 | 61,860 | 61,860 | 64,729 | 49,114 |
| 01/01/23 | 127,931 | 2,760 | 19,318 | (2,760) | (7,932) | (5,851) | (1,855) | 131,832 | 131,832 | 0 | 60,803 | 0 | 6,206 | 1,822 | 0 | (3,766) | 0 | (881) | 0 | 64,377 | 64,377 | 67,455 | 48,208 |
| 01/01/24 | 133,159 | 2,760 | 20,127 | (2,760) | (8,256) | (6,073) | (1,931) | 137,248 | 137,248 | 0 | 63,166 | 0 | 6,466 | 1,895 | 0 | (3,916) | 0 | (916) | 0 | 66,964 | 66,964 | 70,284 | 47,308 |
| 01/01/25 | 138,565 | 2,760 | 20,970 | (2,760) | (8,593) | (6,289) | (2,010) | 142,897 | 142,897 | 0 | 65,691 | 0 | 6,737 | 1,971 | 0 | (4,073) | 0 | (953) | 0 | 69,656 | 69,656 | 73,241 | 46,431 |
| 01/01/26 | 144,249 | 2,760 | 21,849 | (2,760) | (8,943) | (6,521) | (2,092) | 148,774 | 148,774 | 0 | 68,319 | 0 | 7,019 | 2,050 | 0 | (4,236) | 0 | (991) | 0 | 72,455 | 72,455 | 76,319 | 45,571 |
| 01/01/27 | 150,130 | 2,760 | 22,764 | (2,760) | (9,308) | (7,009) | (2,177) | 154,889 | 154,889 | 0 | 71,052 | 0 | 7,313 | 2,132 | 0 | (4,405) | 0 | (1,030) | 0 | 75,367 | 75,367 | 79,521 | 44,724 |
| 01/01/28 | 156,245 | 2,760 | 23,718 | (2,760) | (9,687) | (7,536) | (2,266) | 161,250 | 161,250 | 0 | 73,894 | 0 | 7,620 | 2,217 | 0 | (4,581) | 0 | (1,071) | 0 | 78,397 | 78,397 | 82,854 | 43,887 |
| 01/01/29 | 162,605 | 2,760 | 24,712 | (2,760) | (10,082) | (7,806) | (2,359) | 167,889 | 167,889 | 0 | 76,850 | 0 | 7,939 | 2,305 | 0 | (4,765) | 0 | (1,114) | 0 | 81,548 | 81,548 | 86,321 | 43,064 |
| 01/01/30 | 169,220 | 2,760 | 25,747 | (2,760) | (10,492) | (8,398) | (2,454) | 174,755 | 174,755 | 0 | 79,924 | 0 | 8,271 | 2,396 | 0 | (4,955) | 0 | (1,159) | 0 | 84,825 | 84,825 | 89,930 | 42,258 |
| 01/01/31 | 176,059 | 2,760 | 26,826 | (2,760) | (10,918) | (8,707) | (2,553) | 181,919 | 181,919 | 0 | 83,120 | 0 | 8,617 | 2,494 | 0 | (5,153) | 0 | (1,205) | 0 | 88,234 | 88,234 | 93,685 | 41,465 |
| 01/01/32 | 183,254 | 2,760 | 27,950 | (2,760) | (11,362) | (9,077) | (2,657) | 189,373 | 189,373 | 0 | 86,445 | 0 | 8,979 | 2,583 | 0 | (5,360) | 0 | (1,253) | 0 | 91,781 | 91,781 | 97,582 | 40,681 |
| 01/01/33 | 190,851 | 2,760 | 29,119 | (2,760) | (11,825) | (9,434) | (2,765) | 197,126 | 197,126 | 0 | 89,903 | 0 | 9,365 | 2,667 | 0 | (5,574) | 0 | (1,304) | 0 | 95,470 | 95,470 | 101,649 | 39,911 |
| 01/01/34 | 198,422 | 2,760 | 30,342 | (2,760) | (12,303) | (9,704) | (2,877) | 205,196 | 205,196 | 0 | 93,499 | 0 | 9,747 | 2,805 | 0 | (5,797) | 0 | (1,356) | 0 | 99,380 | 99,380 | 105,886 | 39,157 |
| 01/01/35 | 206,480 | 2,760 | 31,613 | (2,760) | (12,802) | (10,041) | (2,994) | 213,591 | 213,591 | 0 | 97,239 | 0 | 10,156 | 2,917 | 0 | (6,029) | 0 | (1,410) | 0 | 103,299 | 103,299 | 110,232 | 38,415 |
| 01/01/36 | 214,850 | 2,760 | 32,938 | (2,760) | (13,321) | (10,431) | (3,115) | 222,332 | 222,332 | 0 | 101,129 | 0 | 10,581 | 3,034 | 0 | (6,270) | 0 | (1,466) | 0 | 107,451 | 107,451 | 114,873 | 37,683 |
| 01/01/37 | 223,554 | 2,760 | 34,358 | (2,760) | (13,860) | (10,815) | (3,242) | 231,411 | 231,411 | 0 | 105,174 | 0 | 11,025 | 3,155 | 0 | (6,521) | 0 | (1,525) | 0 | 111,770 | 111,770 | 119,641 | 36,964 |
| 01/01/38 | 232,607 | 2,760 | 35,756 | (2,760) | (14,422) | (11,213) | (3,373) | 240,864 | 240,864 | 0 | 109,381 | 0 | 11,487 | 3,281 | 0 | (6,782) | 0 | (1,586) | 0 | 116,263 | 116,263 | 124,602 | 36,260 |
| 01/01/39 | 241,995 | 2,760 | 37,265 | (2,760) | (15,006) | (11,625) | (3,509) | 250,700 | 250,700 | 0 | 113,756 | 0 | 11,966 | 3,413 | 0 | (7,053) | 0 | (1,648) | 0 | 120,938 | 120,938 | 129,764 | 35,568 |
| 01/01/40 | 251,813 | 2,760 | 38,815 | (2,760) | (15,612) | (12,047) | (3,650) | 260,933 | 260,933 | 0 | 118,306 | 0 | 12,992 | 3,549 | 0 | (7,335) | 0 | (1,715) | 0 | 125,797 | 125,797 | 135,136 | 34,886 |
| 01/01/41 | 262,956 | 2,760 | 40,441 | (2,760) | (16,244) | (12,497) | (3,796) | 271,579 | 271,579 | 0 | 123,039 | 0 | 13,536 | 3,691 | 0 | (7,628) | 0 | (1,784) | 0 | 130,853 | 130,853 | 140,726 | 34,215 |
| 01/01/42 | 272,595 | 2,760 | 42,135 | (2,760) | (16,901) | (12,497) | (3,952) | 282,656 | 282,656 | 0 | 127,960 | 0 | 14,103 | 3,839 | 0 | (7,934) | 0 | (1,855) | 0 | 136,113 | 136,113 | 146,542 | 33,560 |
| 01/01/43 | 283,999 | 2,760 | 43,901 | (2,760) | (17,583) | (12,497) | (4,112) | 294,160 | 294,160 | 0 | 133,079 | 0 | 14,994 | 3,992 | 0 | (8,251) | 0 | (1,930) | 0 | 141,585 | 141,585 | 152,595 | 32,916 |
| 01/01/44 | 295,004 | 2,760 | 45,467 | (2,760) | (18,291) | (12,497) | (4,276) | 306,169 | 306,169 | 0 | 138,402 | 0 | 15,310 | 4,152 | 0 | (8,524) | 0 | (2,007) | 0 | 147,276 | 147,276 | 158,894 | 32,283 |
| 01/01/45 | 306,966 | 2,760 | 47,657 | (2,760) | (19,032) | (12,497) | (4,451) | 318,644 | 318,644 | 0 | 143,938 | 0 | 15,951 | 4,318 | 0 | (8,924) | 0 | (2,086) | 0 | 153,196 | 153,196 | 163,610 | 20,300 |
| 08/17/45 | 306,966 | 2,760 | 47,657 | (2,760) | (19,032) | (12,497) | (4,451) | 318,644 | 190,908 | 0 | 143,938 | 0 | 15,951 | 4,318 | 0 | (8,924) | 0 | (2,087) | 0 | 153,196 | 95,424 | 95,484 | 20,048 |
| **Future Subtotal:** | | | | | | | | | **5,474,555** | | | | | | | | | | | | **2,651,628** | **2,822,551** | **1,213,203** |
| **Total** | | | | | | | | | **5,623,405** | | | | | | | | | | | | **2,687,920** | **2,935,485** | **1,325,757** |

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

-Brandon K. Fresquez-
Tier I Benefit Computation
Unimpaired Railroad Earnings - Age 60.00 Retirement

Schedule 2

| Year | Max Wages | | Index Factor | Indexed Earnings | Highest 35 Average | 90% of 1st: | Sum Of: 32% of Next: | 15% of Next: | Equals: |
|------|-----------|---|--------------|------------------|--------------------|-------------|----------------------|--------------|---------|
| 2045 | 191,618 | (5) | 1.00000 | 191,617.65 | | | | | |
| 2043 | 283,599 | (5) | 1.00000 | 283,599.49 | | | | | |
| 2042 | 272,586 | (5) | 1.04646 | 285,250.00 | | | | | |
| 2041 | 261,995 | (5) | 1.09508 | 286,905.59 | | | | | |
| 2040 | 251,813 | (5) | 1.14596 | 288,566.07 | | | | | |
| 2039 | 242,021 | (5) | 1.19920 | 290,231.21 | | | | | |
| 2038 | 232,607 | (5) | 1.25491 | 291,900.78 | | | | | |
| 2037 | 223,554 | (5) | 1.31321 | 293,574.53 | | | | | |
| 2044 | 295,054 | (5) | 1.00000 | 295,053.87 | | | | | |
| 2036 | 214,850 | (5) | 1.37423 | 295,252.20 | | | | | |
| 2035 | 206,480 | (5) | 1.43807 | 296,933.51 | | | | | |
| 2034 | 198,432 | (5) | 1.50489 | 298,618.17 | | | | | |
| 2033 | 190,694 | (5) | 1.57480 | 300,305.88 | | | | | |
| 2032 | 183,254 | (5) | 1.64797 | 301,996.30 | | | | | |
| 2031 | 176,099 | (5) | 1.72453 | 303,689.10 | | | | | |
| 2030 | 169,220 | (5) | 1.80466 | 305,383.91 | | | | | |
| 2029 | 162,605 | (5) | 1.88850 | 307,080.34 | | | | | |
| 2028 | 156,245 | (5) | 1.97624 | 308,777.99 | | | | | |
| 2027 | 150,130 | (5) | 2.06806 | 310,476.45 | | | | | |
| 2026 | 144,249 | (5) | 2.16414 | 312,175.25 | | | | | |
| 2025 | 138,595 | (5) | 2.26468 | 313,873.94 | | | | | |
| 2024 | 133,158 | (5) | 2.36990 | 315,572.00 | | | | | |
| 2023 | 127,931 | (5) | 2.48001 | 317,268.93 | | | | | |
| 2022 | 122,904 | (5) | 2.59523 | 318,964.16 | | | | | |
| 2021 | 118,071 | (5) | 2.71580 | 320,657.13 | | | | | |
| 2020 | 113,424 | (5) | 2.84198 | 322,347.22 | | | | | |
| 2019 | 108,955 | (5) | 2.97402 | 324,033.79 | | | | | |
| 2018 | 104,658 | (5) | 3.11219 | 325,716.16 | | | | | |
| 2017 | 100,527 | (5) | 3.25678 | 327,393.64 | | | | | |
| 2014 | 88,761 | (3) | 3.73213 | 331,265.93 | | | | | |
| 2015 | 93,521 | (3) | 3.56643 | 333,537.14 | | | | | |
| 2016 | 101,332 | (5) | 3.40809 | 345,349.16 | | | | | |
| 2012 | 85,790 | (1) | 4.08697 | 350,620.96 | | | | | |
| 2013 | 89,794 | (3) | 3.90552 | 350,693.91 | | | | | |
| 2011 | 83,219 | (1) | 4.27685 | 355,913.48 | | | | | |
| 2010 | 83,219 | (1) | 4.47555 | 372,449.22 | | | | | |
| 2008 | 79,478 | (1) | 4.90108 | 389,530.31 | | | | | |
| 2007 | 75,972 | (1) | 5.12879 | 389,644.30 | | | | | |
| 2009 | 83,219 | (1) | 4.68349 | 389,753.21 | | | | | |
| 2005 | 70,128 | (1) | 5.86852 | 411,547.65 | | | | | |
| 2006 | 73,401 | (1) | 5.61064 | 411,824.50 | | | | | |
| | | | | | 27,474 | 3,636 | 21,908 | 1,930 | 10,572 |

Life expectancy at age 60.00 =          19.77          10,572 X 12mos. =          126,869

126,869     for          19.77     years at -2.00% =          2,054,632 for     27.73   years at -6.00% =          408,216
                                                                              Plus Spousal Annuity(6):          0
                                                            (Less) Early Retirement Reduction(7):
                                                                                        Total:          408,216

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Date of Report/Trial: | 11/22/17 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/45 |
| Current Age: | 32.27 |
| Current Life Expectancy: | 47.50 |
| Life Exp. At Retire: | 19.77 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Assumed creditable Tier I earnings
(2) Maximum creditable Tier I earnings
(3) Actual creditable Tier I earnings
(4) Projected maximum Tier I earnings
(5) Projected creditable Tier I earnings
(6) Equal to 50.00% of the railroader earned benefit
(7) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Opp and Company, Inc.

-Brandon K. Fresquez-
**Tier I Benefit Computation**
**Impaired Railroad and Alternate Earnings - Age 60.00 Retirement - Method 1**

Schedule 3.1

| Year | Max Wages | | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|-----------|---|--------------|------------------|---------|-----------|-----------|-----------|---------|
| 2016 | 16,701 | (5) | 3.40809 | 56,916.81 | | | | | |
| 2017 | 22,006 | (5) | 3.25678 | 71,667.82 | | | | | |
| 2045 | 112,313 | (5) | 1.00000 | 112,312.83 | | | | | |
| 2043 | 166,348 | (5) | 1.00000 | 166,348.19 | | | | | |
| 2042 | 159,950 | (5) | 1.04646 | 167,381.47 | | | | | |
| 2041 | 153,798 | (5) | 1.09508 | 168,421.16 | | | | | |
| 2040 | 147,883 | (5) | 1.14596 | 169,467.32 | | | | | |
| 2039 | 142,195 | (5) | 1.19920 | 170,519.97 | | | | | |
| 2038 | 136,726 | (5) | 1.25491 | 171,579.16 | | | | | |
| 2037 | 131,467 | (5) | 1.31321 | 172,644.93 | | | | | |
| 2044 | 173,002 | (5) | 1.00000 | 173,002.11 | | | | | |
| 2036 | 126,411 | (5) | 1.37423 | 173,717.32 | | | | | |
| 2035 | 121,549 | (5) | 1.43807 | 174,796.37 | | | | | |
| 2034 | 116,874 | (5) | 1.50489 | 175,882.13 | | | | | |
| 2033 | 112,379 | (5) | 1.57480 | 176,974.63 | | | | | |
| 2032 | 108,057 | (5) | 1.64797 | 178,073.91 | | | | | |
| 2031 | 103,901 | (5) | 1.72453 | 179,180.02 | | | | | |
| 2030 | 99,904 | (5) | 1.80466 | 180,293.01 | | | | | |
| 2029 | 96,062 | (5) | 1.88850 | 181,412.90 | | | | | |
| 2028 | 92,367 | (5) | 1.97624 | 182,539.76 | | | | | |
| 2027 | 88,815 | (5) | 2.06806 | 183,673.61 | | | | | |
| 2026 | 85,399 | (5) | 2.16414 | 184,814.51 | | | | | |
| 2025 | 82,114 | (5) | 2.26468 | 185,962.49 | | | | | |
| 2024 | 78,956 | (5) | 2.36990 | 187,117.60 | | | | | |
| 2023 | 75,919 | (5) | 2.48001 | 188,279.89 | | | | | |
| 2022 | 72,999 | (5) | 2.59523 | 189,449.40 | | | | | |
| 2021 | 70,192 | (5) | 2.71580 | 190,626.17 | | | | | |
| 2020 | 67,492 | (5) | 2.84198 | 191,810.25 | | | | | |
| 2019 | 64,896 | (5) | 2.97402 | 193,001.69 | | | | | |
| 2018 | 62,400 | (5) | 3.11219 | 194,200.53 | | | | | |
| 2014 | 88,761 | (3) | 3.73213 | 331,265.93 | | | | | |
| 2015 | 93,521 | (3) | 3.56643 | 333,537.14 | | | | | |
| 2012 | 85,790 | (1) | 4.08697 | 350,620.96 | | | | | |
| 2013 | 89,794 | (3) | 3.90552 | 350,693.91 | | | | | |
| 2011 | 83,219 | (1) | 4.27685 | 355,913.48 | | | | | |
| 2010 | 83,219 | (1) | 4.47555 | 372,449.22 | | | | | |
| 2008 | 79,478 | (1) | 4.90108 | 389,530.31 | | | | | |
| 2007 | 75,972 | (1) | 5.12879 | 389,644.30 | | | | | |
| 2009 | 83,219 | (1) | 4.68349 | 389,753.21 | | | | | |
| 2005 | 70,128 | (1) | 5.86852 | 411,547.65 | | | | | |
| 2006 | 73,401 | (1) | 5.61064 | 411,824.50 | | | | | |
| | | | | | 20,085 | 3,636 | 16,449 | 0 | 8,536 |

Life expectancy at age 60.00 =          19.77          8,536 X 12mos. =          102,433

| 102,433 | for | 19.77 | years at -2.00% = | 1,658,890 for | 27.73 | years at -6.00% = | 329,590 |
|---------|-----|-------|-------------------|---------------|-------|-------------------|---------|
| | | | | | | Plus Spousal Annuity(6): | 0 |
| | | | | | (Less) Early Retirement Reduction(7): | | (131,836) |
| | | | | | | Total: | 197,754 |

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Date of Report/Trial: | 11/22/17 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/52 |
| Current Age: | 32.27 |
| Current Life Expectancy: | 47.50 |
| Life Exp. At Retire: | 19.77 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Assumed creditable Tier I earnings
(2) Maximum creditable Tier I earnings
(3) Actual creditable Tier I earnings
(4) Projected maximum Tier I earnings
(5) Projected creditable Tier I earnings
(6) Equal to 50.00% of the railroader earned benefit
(7) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

-Brandon K. Fresquez-
Tier I Benefit Computation
Impaired Railroad and Alternate Earnings - Age 60.00 Retirement - Method 2

Schedule 3.2

| Year | Max Wages | | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|-----------|--|-------------|------------------|-------------------|---------------------|--------------|--------------|---------|
| 2016 | 16,701 | (5) | 3.40809 | 56,916.81 | | | | | |
| 2017 | 22,006 | (5) | 3.25678 | 71,667.82 | | | | | |
| 2045 | 89,850 | (5) | 1.00000 | 89,850.26 | | | | | |
| 2043 | 133,079 | (5) | 1.00000 | 133,078.55 | | | | | |
| 2042 | 127,960 | (5) | 1.04646 | 133,905.17 | | | | | |
| 2041 | 123,039 | (5) | 1.09508 | 134,736.93 | | | | | |
| 2040 | 118,306 | (5) | 1.14596 | 135,573.85 | | | | | |
| 2039 | 113,756 | (5) | 1.19920 | 136,415.98 | | | | | |
| 2038 | 109,381 | (5) | 1.25491 | 137,263.33 | | | | | |
| 2037 | 105,174 | (5) | 1.31321 | 138,115.94 | | | | | |
| 2044 | 138,402 | (5) | 1.00000 | 138,401.69 | | | | | |
| 2036 | 101,129 | (5) | 1.37423 | 138,973.86 | | | | | |
| 2035 | 97,239 | (5) | 1.43807 | 139,837.10 | | | | | |
| 2034 | 93,499 | (5) | 1.50489 | 140,705.70 | | | | | |
| 2033 | 89,903 | (5) | 1.57480 | 141,579.70 | | | | | |
| 2032 | 86,445 | (5) | 1.64797 | 142,459.13 | | | | | |
| 2031 | 83,120 | (5) | 1.72453 | 143,344.02 | | | | | |
| 2030 | 79,924 | (5) | 1.80466 | 144,234.41 | | | | | |
| 2029 | 76,850 | (5) | 1.88850 | 145,130.32 | | | | | |
| 2028 | 73,894 | (5) | 1.97624 | 146,031.81 | | | | | |
| 2027 | 71,052 | (5) | 2.06806 | 146,938.89 | | | | | |
| 2026 | 68,319 | (5) | 2.16414 | 147,851.60 | | | | | |
| 2025 | 65,691 | (5) | 2.26468 | 148,769.99 | | | | | |
| 2024 | 63,165 | (5) | 2.36990 | 149,694.08 | | | | | |
| 2023 | 60,735 | (5) | 2.48001 | 150,623.91 | | | | | |
| 2022 | 58,399 | (5) | 2.59523 | 151,559.52 | | | | | |
| 2021 | 56,153 | (5) | 2.71580 | 152,500.94 | | | | | |
| 2020 | 53,993 | (5) | 2.84198 | 153,448.20 | | | | | |
| 2019 | 51,917 | (5) | 2.97402 | 154,401.35 | | | | | |
| 2018 | 49,920 | (5) | 3.11219 | 155,360.42 | | | | | |
| 2014 | 88,761 | (3) | 3.73213 | 331,265.93 | | | | | |
| 2015 | 93,521 | (3) | 3.56643 | 333,537.14 | | | | | |
| 2012 | 85,790 | (1) | 4.08697 | 350,620.96 | | | | | |
| 2013 | 89,794 | (3) | 3.90552 | 350,693.91 | | | | | |
| 2011 | 83,219 | (1) | 4.27685 | 355,913.48 | | | | | |
| 2010 | 83,219 | (1) | 4.47555 | 372,449.22 | | | | | |
| 2008 | 79,478 | (1) | 4.90108 | 389,530.31 | | | | | |
| 2007 | 75,972 | (1) | 5.12879 | 389,644.30 | | | | | |
| 2009 | 83,219 | (1) | 4.68349 | 389,753.21 | | | | | |
| 2005 | 70,128 | (1) | 5.86852 | 411,547.65 | | | | | |
| 2006 | 73,401 | (1) | 5.61064 | 411,824.50 | | | | | |
| | | | | | 18,014 | 3,636 | 14,378 | 0 | 7,873 |

Life expectancy at age 60.00 =          19.77          7,873 X 12mos. =          94,481

94,481      for          19.77     years at -2.00% =          1,530,101  for     27.73   years at -6.00% =          304,002
                                                                                    Plus Spousal Annuity(6):                    0
                                                                            (Less) Early Retirement Reduction(7)          (121,601)
                                                                                              Total:          182,401

Date of Birth:                    08/17/85
Date of Report/Trial:          11/22/17
Age 60.00 Retire:                08/17/45
Normal Retire:                    08/17/52
Current Age:                        32.27
Current Life Expectancy:     47.50
Life Exp. At Retire:             19.77
Retirement Year:                  2045
Retirement Year %:             62.42%

(1) Assumed creditable Tier I earnings
(2) Maximum creditable Tier I earnings
(3) Actual creditable Tier I earnings
(4) Projected maximum Tier I earnings
(5) Projected creditable Tier I earnings
(6) Equal to 50.00% of the railroader earned benefit
(7) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Opp and Company, Inc.

-Brandon K. Fresquez-
Tier II Benefit Computation
Unimpaired Railroad Earnings - Age 60.00 Retirement

Schedule 4

| Year | Wages | 60 Month Average |
|------|-------|---------|
| 2011 | 79,200 (1) | |
| 2012 | 81,900 (1) | |
| 2013 | 84,300 (1) | |
| 2014 | 87,000 (1) | |
| 2015 | 88,200 (1) | |
| 2016 | 92,963 (1) | |
| 2017 | 94,500 (1) | |
| 2018 | 96,300 (1) | |
| 2019 | 99,000 (1) | |
| 2020 | 102,600 (1) | |
| 2021 | 106,500 (1) | |
| 2022 | 110,700 (1) | |
| 2023 | 114,900 (1) | |
| 2024 | 119,400 (1) | |
| 2025 | 123,794 (3) | |
| 2026 | 128,350 (3) | |
| 2027 | 133,073 (3) | |
| 2028 | 137,970 (3) | |
| 2029 | 143,047 (3) | |
| 2030 | 148,311 (3) | |
| 2031 | 153,769 (3) | |
| 2032 | 159,428 (3) | |
| 2033 | 165,295 (3) | |
| 2034 | 171,378 (3) | |
| 2035 | 177,684 (3) | |
| 2036 | 184,223 (3) | |
| 2037 | 191,003 (3) | |
| 2045 | 191,618 (4) | |
| 2038 | 198,031 (3) | |
| 2039 | 205,319 (3) | |
| 2040 | 212,875 (3) | |
| 2041 | 220,709 (3) | |
| 2042 | 228,831 (3) | |
| 2043 | 237,252 (3) | |
| 2044 | 245,982 (3) | |

19,094  X 39.62 Years of Service X .007 =        5,296.22

Life expectancy at age 60.00 =        19.77           5,296 X 12mos.=   63,555

63,555      for       19.77   years at -4.70% = 806,731       for       27.73  years at -6.00%=    **160,282**
(Less) Early Retirement Reduction(5)
Total:    **160,282**

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Eff. Date of Hire: | 01/01/06 |
| Eff. Last Day Worked: | 05/31/16 |
| Date of Calculation: | 11/22/17 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/45 |
| Service Years | 39.62 |
| Current Age | 32.27 |
| Current Life Exp. | 47.50 |
| Life Exp. @ Retire: | 19.77 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1) Maximum creditable Tier II earnings
(2) Actual creditable Tier II earnings
(3) Projected maximum creditable Tier II earnings
(4) Assumed creditable Tier II earnings
(5) Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Opp and Company, Inc.

**-Brandon K. Fresquez-**
**Tier II Benefit Computation**
**Impaired Railroad Earnings - Age 60.00 Retirement - Methods 1 and 2**

Schedule 5

| Year | Wages | 60 Month Average | | | |
|------|-------|---------|---|---|---|
| 2016 | 33,016 (2) | | | | |
| 2011 | 79,200 (1) | | | | |
| 2012 | 81,900 (1) | | | | |
| 2013 | 84,300 (1) | | | | |
| 2014 | 87,000 (1) | | | | |
| 2015 | 88,200 (1) | | | | |
| | | 7,010 | X10.41 Years of Service X .007 = | | 510.92 |

Life expectancy at age 60.00 =   19.77          511 X 12mos.=   6,131

| 6,131 | for | 19.77 | years at -4.70% ÷ 77,824 | for | 27.73 years at -6.00%= | **15,462** |
|-------|-----|-------|---------|-----|-------|--------|
| | | | | | (Less) Early Retirement Reduction(5) | **(6,185)** |
| | | | | | Total: | **9,277** |

| | |
|---|---|
| Date of Birth: | 08/17/85 |
| Eff. Date of Hire: | 01/01/06 |
| Eff. Last Day Worked: | 05/31/16 |
| Date of Calculation: | 11/22/17 |
| Age 60.00 Retire: | 08/17/45 |
| Normal Retire: | 08/17/52 |
| Service Years | 10.41 |
| Current Age | 32.27 |
| Current Life Exp. | 47.50 |
| Life Exp. @ Retire: | 19.77 |
| Retirement Year: | 2045 |
| Retirement Year %: | 62.42% |

(1)  Maximum creditable Tier II earnings
(2)  Actual creditable Tier II earnings
(3)  Projected maximum creditable Tier II earnings
(4)  Assumed creditable Tier II earnings
(5)  Equal to 1/180th for 1st 36 and 1/240th of remaining months retiring prior to normal SS/RRB retirement age

Schedule 6

-Brandon K. Fresquez-
BNSF Employees Wage Comparison -

| Roster Rank | BNSF/Fresquez Bates Range | 2013 | 2014 | 2015 | 2016 | 9/29/2017 | Ann. 2017 |
|---|---|---|---|---|---|---|---|
| | BNSF3531-3535 | 65,829.13 | 71,013.33 | 75,748.16 | 69,232.73 | 51,104.93 | 68,139.91 |
| | BNSF3536-3540 | 74,878.42 | 79,488.28 | 91,177.05 | 127,362.49 | 24,310.13 (1) | 32,413.51 (1) |
| | BNSF3541-3545 | 76,162.62 | 83,879.10 | 96,928.38 | 100,702.95 | 71,355.30 | 95,140.40 |
| | BNSF3546-3550 | 72,341.47 | 66,842.63 | 90,520.47 | 79,204.19 | 54,227.93 | 72,303.91 |
| | BNSF3551-3555 | 68,867.92 | 73,853.54 | 91,179.34 | 79,672.56 | 65,671.44 | 87,561.92 |
| | BNSF3556-3560 | 67,963.12 | 70,237.57 | 81,446.28 | 76,088.35 | 87,284.77 | 116,379.69 |
| Average | | 71,007.11 | 74,219.08 | 87,833.28 | 88,710.55 | | 87,905.17 |
| % Increase Previous Year | | | 4.52% | 18.34% | 19.53% | | -0.91% |
| % Average Increase Previous Year - 2013 - 2017 | | | | | | | 10.37% |
| | BK Fresquez | 92,170.40 | 91,136.64 | 95,897.29 | | | |
| $ Difference | | 21,163.29 | 16,917.57 | 8,064.01 | 15,381.62 | | 15,381.62 |
| Average Diff. Fresquez v. Roster Average: | | | | | | | |
| Projected Fresquez Wage - $ | | | | | $ 104,092.17 | | $ 103,286.79 |

(1) Not used in average due to incomplete service year

Opp and Company, Inc.

Schedule 7

## -Brandon K. Fresquez-
## Annualized 2017 Alternate Wages Calculation

| Company | Period | Portion of Year | Gross Wages |
|---|---|---|---|
| **2017** | | | |
| SAFEbuilt | 8/8/17 - 11/12/17 | 0.2630 | 13,644.23 |
| | Balance of Calendar Year | 0.7370 | 38,232.27 |
| Total | | 1.0000 | **51,876.50** |

Opp and Company, Inc.

Schedule 8

-Brandon K. Fresquez
Unimpaired Railroad Earnings Calculation

| Year | Gross Wages | | 125 Café Contrib. | Other Income | Net Wages |
|---|---|---|---|---|---|
| *Adjusted Seniority Roster Earnings with Standard Increases* | | | | | |
| 2016 | 104,092.17 | (1) | 2,760.00 | - | 101,332.17 |
| 2017 | 103,286.79 | (1) | 2,760.00 | - | 100,526.79 |
| 2018 | 107,418.26 | (2) | 2,760.00 | - | 104,658.26 |
| 2019 | 111,714.99 | (2) | 2,760.00 | - | 108,954.99 |
| 2020 | 116,183.59 | (2) | 2,760.00 | - | 113,423.59 |
| 2021 | 120,830.93 | (2) | 2,760.00 | - | 118,070.93 |
| 2022 | 125,664.17 | (2) | 2,760.00 | - | 122,904.17 |
| 2023 | 130,690.73 | (2) | 2,760.00 | - | 127,930.73 |
| 2024 | 135,918.36 | (2) | 2,760.00 | - | 133,158.36 |
| 2025 | 141,355.10 | (2) | 2,760.00 | - | 138,595.10 |
| 2026 | 147,009.30 | (2) | 2,760.00 | - | 144,249.30 |
| 2027 | 152,889.67 | (2) | 2,760.00 | - | 150,129.67 |
| 2028 | 159,005.26 | (2) | 2,760.00 | - | 156,245.26 |
| 2029 | 165,365.47 | (2) | 2,760.00 | - | 162,605.47 |
| 2030 | 171,980.09 | (2) | 2,760.00 | - | 169,220.09 |
| 2031 | 178,859.29 | (2) | 2,760.00 | - | 176,099.29 |
| 2032 | 186,013.67 | (2) | 2,760.00 | - | 183,253.67 |
| 2033 | 193,454.21 | (2) | 2,760.00 | - | 190,694.21 |
| 2034 | 201,192.38 | (2) | 2,760.00 | - | 198,432.38 |
| 2035 | 209,240.08 | (2) | 2,760.00 | - | 206,480.08 |
| 2036 | 217,609.68 | (2) | 2,760.00 | - | 214,849.68 |
| 2037 | 226,314.07 | (2) | 2,760.00 | - | 223,554.07 |
| 2038 | 235,366.63 | (2) | 2,760.00 | - | 232,606.63 |
| 2039 | 244,781.29 | (2) | 2,760.00 | - | 242,021.29 |
| 2040 | 254,572.55 | (2) | 2,760.00 | - | 251,812.55 |
| 2041 | 264,755.45 | (2) | 2,760.00 | - | 261,995.45 |
| 2042 | 275,345.67 | (2) | 2,760.00 | - | 272,585.67 |
| 2043 | 286,359.49 | (2) | 2,760.00 | - | 283,599.49 |
| 2044 | 297,813.87 | (2) | 2,760.00 | - | 295,053.87 |
| 2045 | 309,726.43 | (2) | 2,760.00 | - | 306,966.43 |

(1) Assumed to be equal to adjusted seniority roster amoutns
(2) Assumed to be equal to previous amounts plus 4.00% annual increases

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 9

-Brandon K. Fresquez-
Impaired Railroad and Alternate Earnings Calculation

| Year | Method 1 Wages | | Method 2 Wages | |
|---|---|---|---|---|
| **Annualized 2017 Earnings with Standard Increases** | | | | |
| 2016 | 16,700.50 | | 16,700.50 | |
| 2017 | 22,005.73 | (1)&(3) | 22,005.73 | (1)&(3) |
| 2018 | 49,920.00 | (2) | 62,400.00 | (4) |
| 2019 | 51,916.80 | (2) | 64,896.00 | (2) |
| 2020 | 53,993.47 | (2) | 67,491.84 | (2) |
| 2021 | 56,153.21 | (2) | 70,191.51 | (2) |
| 2022 | 58,399.34 | (2) | 72,999.17 | (2) |
| 2023 | 60,735.31 | (2) | 75,919.14 | (2) |
| 2024 | 63,164.73 | (2) | 78,955.91 | (2) |
| 2025 | 65,691.31 | (2) | 82,114.14 | (2) |
| 2026 | 68,318.97 | (2) | 85,398.71 | (2) |
| 2027 | 71,051.73 | (2) | 88,814.66 | (2) |
| 2028 | 73,893.79 | (2) | 92,367.24 | (2) |
| 2029 | 76,849.55 | (2) | 96,061.93 | (2) |
| 2030 | 79,923.53 | (2) | 99,904.41 | (2) |
| 2031 | 83,120.47 | (2) | 103,900.59 | (2) |
| 2032 | 86,445.29 | (2) | 108,056.61 | (2) |
| 2033 | 89,903.10 | (2) | 112,378.87 | (2) |
| 2034 | 93,499.22 | (2) | 116,874.03 | (2) |
| 2035 | 97,239.19 | (2) | 121,548.99 | (2) |
| 2036 | 101,128.76 | (2) | 126,410.95 | (2) |
| 2037 | 105,173.91 | (2) | 131,467.39 | (2) |
| 2038 | 109,380.87 | (2) | 136,726.08 | (2) |
| 2039 | 113,756.10 | (2) | 142,195.13 | (2) |
| 2040 | 118,306.35 | (2) | 147,882.93 | (2) |
| 2041 | 123,038.60 | (2) | 153,798.25 | (2) |
| 2042 | 127,960.14 | (2) | 159,950.18 | (2) |
| 2043 | 133,078.55 | (2) | 166,348.19 | (2) |
| 2044 | 138,401.69 | (2) | 173,002.11 | (2) |
| 2045 | 143,937.76 | (2) | 179,922.20 | (2) |

(1) Assumed to be equal to annualized 2017 part-time amounts and
$48,000 per year as of 10/15/17
(2) Assumed to be equal to previous annualized full-time amounts plus
4.00% annual increases
(3) As of 12/1/17, Mr. Fresquez will receive employer-paid 401K
contributions equal to 3.00% of his gross earnings
(4) Per Ms. Bartmann's Report

Opp and Company, Inc.

Note: Immaterial rounding occurs in schedule

**Employer Fringe Benefit Expenses as a  Employee Wages**          Schedule 10

| Type of Benefit | Construction | | |
| --- | --- | --- | --- |
| | All Benefits | Benefits Considered | Percentage of Wages |
| Total Compensation | $36.98 | | |
| Wages & Salaries | $25.83 | | |
| Total Benefits | $11.15 | | |
| Paid Leave | $1.57 | | |
| Supplemental Pay | $0.96 | $0.96 | |
| Insurance | | | |
| Life | $0.04 | | |
| Health | $2.72 | $2.72 | 10.53% |
| Disability | $0.08 | | |
| Retirement & Savings | $1.90 | $1.90 | |
| Legally Required | $3.89 | | |
| Total | $11.16 | $5.58 | 21.60% |
| Other | | | 11.07% |

Source:  Expectancy Data, *Employer Paid Benefits: March 2016*, Shawnee Mission, Kansas, 2016

Immaterial rounding may occur in schedule.

Schedule 11

-Brandon K. Fresquez-

Additional Taxes Paid on Lump Sum Amount Calculation

| Year | Lump Sum | Spouse Earnings | Other Income | Dependant Exemption | Standard Deduction | Taxable Amount | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|------|----------|-----------------|--------------|---------------------|--------------------|----------------|-------------|-----------|-------------|-----------|---------------|
| **Age 60 Retirement Lump-Sum - Method 1** | | | | | | | | | | | |
| 11/22/17 | 1,312,645.00 | 0.00 (2) | 0.00 (3) | (4,100.00) | (6,400.00) (4) | 1,302,145.00 | 477,174 | 65,107 | - | 542,282 | 542,282 |
| | | | | | | | *(Less) Railroad Work-Life Expectancy Total Tax:* | | | | (535,466) |
| | | | | | | | *Plus Alternate Work-Life Expectancy Total Tax:* | | | | 224,456 |
| | | | | | | | *Total Additional Tax on Lump Sum Amount:* | | | | 231,272 |
| **Age 60 Retirement Lump-Sum - Method 2** | | | | | | | | | | | |
| 11/22/17 | 1,702,577.00 | 0.00 (2) | 0.00 (3) | (4,400.00) | (7,000.00) (4) | 1,691,177.00 | 631,231 | 84,559 | - | 715,790 | 715,790 |
| | | | | | | | *(Less) Railroad Work-Life Expectancy Total Tax:* | | | | (535,466) |
| | | | | | | | *Plus Alternate Work-Life Expectancy Total Tax:* | | | | 150,847 |
| | | | | | | | *Total Additional Tax on Lump Sum Amount:* | | | | 331,171 |

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 12

## -Brandon K. Fresquez-
## Unimpaired Railroad Earnings Total Taxes Paid Calculation

11/22/17

**Projected Railroad Wages**

| Year | Railroad Wages | 125 Café Contrib. | 401K Contrib. | Net Wages | Spouse Earnings | Other Income | Dependent Exemption | Standard Deduction | Taxable Wages | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/16 | 104,092.17 (1) | 2,760.00 | 0.00 | 101,332.17 | 0.00 (2) | 0.00 (3) | (4,050.00) | (6,300.00) (4) | 90,982.17 | 18,516.79 | 4,549.11 | 0.00 | 23,065.90 | 23,066 |
| 01/01/17 | 103,286.79 (1) | 2,760.00 | 0.00 | 100,526.79 | 0.00 (2) | 0.00 (3) | (4,100.00) | (6,400.00) (4) | 90,026.79 | 18,217.95 | 4,501.34 | 0.00 | 22,719.29 | 22,719 |
| 01/01/18 | 107,416.26 (2) | 2,760.00 | 0.00 | 104,656.26 | 0.00 (2) | 0.00 (3) | (4,150.00) | (6,500.00) (4) | 94,008.26 | 19,037.75 | 4,700.41 | 0.00 | 23,738.17 | 21,558 |
| 01/01/19 | 111,714.99 (2) | 2,760.00 | 0.00 | 108,954.99 | 0.00 (2) | 0.00 (3) | (4,200.00) | (6,600.00) (4) | 98,154.99 | 19,894.45 | 4,907.75 | 0.00 | 24,802.20 | 21,216 |
| 01/01/20 | 116,183.59 (2) | 2,760.00 | 0.00 | 113,423.59 | 0.00 (2) | 0.00 (3) | (4,250.00) | (6,700.00) (4) | 102,473.59 | 20,789.70 | 5,123.68 | 0.00 | 25,913.38 | 20,873 |
| 01/01/21 | 120,830.83 (2) | 2,760.00 | 0.00 | 118,070.93 | 0.00 (2) | 0.00 (3) | (4,300.00) | (6,800.00) (4) | 106,970.93 | 21,725.24 | 5,348.55 | 0.00 | 27,073.79 | 20,542 |
| 01/01/22 | 125,664.17 (2) | 2,760.00 | 0.00 | 122,904.17 | 0.00 (2) | 0.00 (3) | (4,350.00) | (6,900.00) (4) | 111,654.17 | 22,702.88 | 5,582.71 | 0.00 | 28,285.58 | 20,215 |
| 01/01/23 | 130,690.73 (2) | 2,760.00 | 0.00 | 127,930.73 | 0.00 (2) | 0.00 (3) | (4,400.00) | (7,000.00) (4) | 116,530.73 | 23,724.51 | 5,826.54 | 0.00 | 29,551.04 | 19,892 |
| 01/01/24 | 135,918.36 (2) | 2,760.00 | 0.00 | 133,158.36 | 0.00 (2) | 0.00 (3) | (4,450.00) | (7,100.00) (4) | 121,608.36 | 24,792.11 | 6,080.42 | 0.00 | 30,872.53 | 19,570 |
| 01/01/25 | 141,355.10 (2) | 2,760.00 | 0.00 | 138,595.10 | 0.00 (2) | 0.00 (3) | (4,500.00) | (7,200.00) (4) | 126,895.10 | 25,907.75 | 6,344.75 | 0.00 | 32,252.51 | 19,258 |
| 01/01/26 | 147,009.30 (2) | 2,760.00 | 0.00 | 144,249.30 | 0.00 (2) | 0.00 (3) | (4,550.00) | (7,300.00) (4) | 132,399.30 | 27,073.60 | 6,619.97 | 0.00 | 33,693.57 | 18,950 |
| 01/01/27 | 152,889.67 (2) | 2,760.00 | 0.00 | 150,129.67 | 0.00 (2) | 0.00 (3) | (4,600.00) | (7,400.00) (4) | 138,129.67 | 28,291.91 | 6,906.48 | 0.00 | 35,198.40 | 18,646 |
| 01/01/28 | 159,005.26 (2) | 2,760.00 | 0.00 | 156,245.26 | 0.00 (2) | 0.00 (3) | (4,650.00) | (7,500.00) (4) | 144,095.26 | 29,565.05 | 7,204.76 | 0.00 | 36,769.81 | 18,342 |
| 01/01/29 | 165,365.47 (2) | 2,760.00 | 0.00 | 162,605.47 | 0.00 (2) | 0.00 (3) | (4,700.00) | (7,600.00) (4) | 150,305.47 | 30,895.48 | 7,515.27 | 0.00 | 38,410.76 | 18,049 |
| 01/01/30 | 171,980.09 (2) | 2,760.00 | 0.00 | 169,220.09 | 0.00 (2) | 0.00 (3) | (4,750.00) | (7,700.00) (4) | 156,770.09 | 32,285.77 | 7,838.50 | 0.00 | 40,124.28 | 17,759 |
| 01/01/31 | 178,859.29 (2) | 2,760.00 | 0.00 | 176,099.29 | 0.00 (2) | 0.00 (3) | (4,800.00) | (7,800.00) (4) | 163,499.29 | 33,738.63 | 8,174.96 | 0.00 | 41,913.60 | 17,473 |
| 01/01/32 | 186,013.67 (2) | 2,760.00 | 0.00 | 183,253.67 | 0.00 (2) | 0.00 (3) | (4,850.00) | (7,900.00) (4) | 170,503.67 | 35,256.87 | 8,525.18 | 0.00 | 43,782.06 | 17,187 |
| 01/01/33 | 193,454.21 (2) | 2,760.00 | 0.00 | 190,694.21 | 0.00 (2) | 0.00 (3) | (4,900.00) | (8,000.00) (4) | 177,794.21 | 36,843.43 | 8,889.71 | 0.00 | 45,733.14 | 16,912 |
| 01/01/34 | 201,192.38 (2) | 2,760.00 | 0.00 | 198,432.38 | 0.00 (2) | 0.00 (3) | (4,950.00) | (8,100.00) (4) | 185,382.38 | 38,501.39 | 9,269.12 | 0.00 | 47,770.50 | 16,639 |
| 01/01/35 | 209,240.08 (2) | 2,760.00 | 0.00 | 206,480.08 | 0.00 (2) | 0.00 (3) | (5,000.00) | (8,200.00) (4) | 193,280.08 | 40,233.95 | 9,664.00 | 0.00 | 49,897.95 | 16,370 |
| 01/01/36 | 217,609.68 (2) | 2,760.00 | 0.00 | 214,849.68 | 0.00 (2) | 0.00 (3) | (5,050.00) | (8,300.00) (4) | 201,499.68 | 42,044.48 | 10,074.98 | 0.00 | 52,119.46 | 16,101 |
| 01/01/37 | 226,314.07 (2) | 2,760.00 | 0.00 | 223,554.07 | 0.00 (2) | 0.00 (3) | (5,100.00) | (8,400.00) (4) | 210,054.07 | 43,936.48 | 10,502.70 | 0.00 | 54,439.18 | 15,842 |
| 01/01/38 | 235,366.63 (2) | 2,760.00 | 0.00 | 232,606.63 | 0.00 (2) | 0.00 (3) | (5,150.00) | (8,500.00) (4) | 218,956.63 | 45,913.62 | 10,947.83 | 0.00 | 56,861.45 | 15,586 |
| 01/01/39 | 244,781.29 (2) | 2,760.00 | 0.00 | 242,021.29 | 0.00 (2) | 0.00 (3) | (5,200.00) | (8,600.00) (4) | 228,221.29 | 47,979.73 | 11,411.06 | 0.00 | 59,390.00 | 15,333 |
| 01/01/40 | 254,572.55 (2) | 2,760.00 | 0.00 | 251,812.55 | 0.00 (2) | 0.00 (3) | (5,250.00) | (8,700.00) (4) | 237,862.55 | 50,138.82 | 11,893.13 | 0.00 | 62,031.95 | 15,081 |
| 01/01/41 | 264,755.45 (2) | 2,760.00 | 0.00 | 261,995.45 | 0.00 (2) | 0.00 (3) | (5,300.00) | (8,800.00) (4) | 247,895.45 | 52,395.07 | 12,394.77 | 0.00 | 64,789.84 | 14,837 |
| 01/01/42 | 275,345.67 (2) | 2,760.00 | 0.00 | 272,585.67 | 0.00 (2) | 0.00 (3) | (5,350.00) | (8,900.00) (4) | 258,335.67 | 54,752.84 | 12,916.76 | 0.00 | 67,669.63 | 14,597 |
| 01/01/43 | 286,359.49 (2) | 2,760.00 | 0.00 | 283,599.49 | 0.00 (2) | 0.00 (3) | (5,400.00) | (9,000.00) (4) | 269,199.49 | 57,216.72 | 13,459.97 | 0.00 | 70,676.70 | 14,360 |
| 01/01/44 | 297,813.87 (2) | 2,760.00 | 0.00 | 295,053.87 | 0.00 (2) | 0.00 (3) | (5,450.00) | (9,100.00) (4) | 280,503.87 | 59,791.47 | 14,025.19 | 0.00 | 73,816.67 | 14,123 |
| 08/17/45 | 309,726.43 (2) | 2,760.00 | 0.00 | 306,966.43 | 0.00 (2) | 0.00 (3) | (5,500.00) | (9,200.00) (4) | 292,266.43 | 62,482.09 | 14,613.32 | 0.00 | 77,095.41 | 14,370 |

Age 60 Retirement Total: **535,466**

(1) Equal to adjusted seniority roster amounts
(2) Assumed to be equal to previous amounts plus 4.00% annual increases
(3) Assumed to be equal to actual 2016 amounts.
(4) Assumed to be equal to actual 2016 Itemized Deduction, plus marginal employee expenses

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 13.1

**-Brandon K. Fresquez-**
**Unimpaired Railroad Earnings Total Taxes Paid Calculation - Method 1**

| Year | Alternate Wages | 125 Café Contrb. | 401K Contrb. | Net Wages | Spouse Earnings | Other Income | Dependant Exemption | Standard Deduction | Taxable Wages | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/17 | | | | | | | | | | | | | | |
| **Actual and Projected Alternate Wages** | | | | | | | | | | | | | | |
| 01/01/16 | 49,716.01 (1) | 2,760.00 | 0.00 | 46,956.01 | 0.00 (2) | 0.00 (3) | (4,050.00) | (6,300.00) (4) | 36,606.01 | 5,027.15 | 1,830.30 | 0.00 | 6,857.45 | 6,857 |
| 01/01/17 | 22,005.73 (1) | 2,760.00 | 0.00 | 19,245.73 | 0.00 (2) | 0.00 (3) | (4,100.00) | (6,400.00) (4) | 8,745.73 | 874.57 | 437.29 | 0.00 | 1,311.86 | 1,312 |
| 01/01/18 | 62,400.00 (2) | 2,760.00 | 0.00 | 59,640.00 | 0.00 (2) | 0.00 (3) | (4,150.00) | (6,500.00) (4) | 48,990.00 | 7,958.75 | 2,449.50 | 0.00 | 10,408.25 | 9,452 |
| 01/01/19 | 64,896.00 (2) | 2,760.00 | 0.00 | 62,136.00 | 0.00 (2) | 0.00 (3) | (4,200.00) | (6,600.00) (4) | 51,336.00 | 8,316.89 | 2,566.80 | 0.00 | 10,883.69 | 9,310 |
| 01/01/20 | 67,491.84 (2) | 2,760.00 | 0.00 | 64,731.84 | 0.00 (2) | 0.00 (3) | (4,250.00) | (6,700.00) (4) | 53,781.84 | 8,691.15 | 2,689.09 | 0.00 | 11,380.25 | 9,167 |
| 01/01/21 | 70,191.51 (2) | 2,760.00 | 0.00 | 67,431.51 | 0.00 (2) | 0.00 (3) | (4,300.00) | (6,800.00) (4) | 56,331.51 | 9,082.26 | 2,816.58 | 0.00 | 11,898.83 | 9,028 |
| 01/01/22 | 72,999.17 (2) | 2,760.00 | 0.00 | 70,239.17 | 0.00 (2) | 0.00 (3) | (4,350.00) | (6,900.00) (4) | 58,989.17 | 9,490.96 | 2,949.46 | 0.00 | 12,440.42 | 8,891 |
| 01/01/23 | 75,919.14 (2) | 2,760.00 | 0.00 | 73,159.14 | 0.00 (2) | 0.00 (3) | (4,400.00) | (7,000.00) (4) | 61,759.14 | 9,918.05 | 3,087.96 | 0.00 | 13,006.01 | 8,755 |
| 01/01/24 | 78,955.91 (2) | 2,760.00 | 0.00 | 76,195.91 | 0.00 (2) | 0.00 (3) | (4,450.00) | (7,100.00) (4) | 64,645.91 | 10,364.36 | 3,232.30 | 0.00 | 13,596.66 | 8,619 |
| 01/01/25 | 82,114.14 (2) | 2,760.00 | 0.00 | 79,354.14 | 0.00 (2) | 0.00 (3) | (4,500.00) | (7,200.00) (4) | 67,654.14 | 10,830.76 | 3,382.71 | 0.00 | 14,213.47 | 8,487 |
| 01/01/26 | 85,398.71 (2) | 2,760.00 | 0.00 | 82,638.71 | 0.00 (2) | 0.00 (3) | (4,550.00) | (7,300.00) (4) | 70,788.71 | 11,318.14 | 3,539.44 | 0.00 | 14,857.58 | 8,356 |
| 01/01/27 | 88,814.66 (2) | 2,760.00 | 0.00 | 86,054.66 | 0.00 (2) | 0.00 (3) | (4,600.00) | (7,400.00) (4) | 74,054.66 | 11,827.46 | 3,702.73 | 0.00 | 15,530.19 | 8,227 |
| 01/01/28 | 92,367.24 (2) | 2,760.00 | 0.00 | 89,607.24 | 0.00 (2) | 0.00 (3) | (4,650.00) | (7,500.00) (4) | 77,457.24 | 12,359.70 | 3,872.86 | 0.00 | 16,232.56 | 8,097 |
| 01/01/29 | 96,061.93 (2) | 2,760.00 | 0.00 | 93,301.93 | 0.00 (2) | 0.00 (3) | (4,700.00) | (7,600.00) (4) | 81,001.93 | 12,915.88 | 4,050.10 | 0.00 | 16,965.98 | 7,972 |
| 01/01/30 | 99,904.41 (2) | 2,760.00 | 0.00 | 97,144.41 | 0.00 (2) | 0.00 (3) | (4,750.00) | (7,700.00) (4) | 84,694.41 | 13,497.10 | 4,234.72 | 0.00 | 17,731.82 | 7,848 |
| 01/01/31 | 103,900.59 (2) | 2,760.00 | 0.00 | 101,140.59 | 0.00 (2) | 0.00 (3) | (4,800.00) | (7,800.00) (4) | 88,540.59 | 14,104.47 | 4,427.03 | 0.00 | 18,531.50 | 7,725 |
| 01/01/32 | 108,056.61 (2) | 2,760.00 | 0.00 | 105,296.61 | 0.00 (2) | 0.00 (3) | (4,850.00) | (7,900.00) (4) | 92,546.61 | 14,739.17 | 4,627.33 | 0.00 | 19,366.50 | 7,603 |
| 01/01/33 | 112,378.87 (2) | 2,760.00 | 0.00 | 109,618.87 | 0.00 (2) | 0.00 (3) | (4,900.00) | (8,000.00) (4) | 96,718.87 | 15,402.43 | 4,835.94 | 0.00 | 20,238.37 | 7,484 |
| 01/01/34 | 116,874.03 (2) | 2,760.00 | 0.00 | 114,114.03 | 0.00 (2) | 0.00 (3) | (4,950.00) | (8,100.00) (4) | 101,064.03 | 16,095.54 | 5,053.20 | 0.00 | 21,148.74 | 7,366 |
| 01/01/35 | 121,548.99 (2) | 2,760.00 | 0.00 | 118,788.99 | 0.00 (2) | 0.00 (3) | (5,000.00) | (8,200.00) (4) | 105,588.99 | 16,819.84 | 5,279.45 | 0.00 | 22,099.29 | 7,250 |
| 01/01/36 | 126,410.95 (2) | 2,760.00 | 0.00 | 123,650.95 | 0.00 (2) | 0.00 (3) | (5,050.00) | (8,300.00) (4) | 110,300.95 | 17,576.73 | 5,515.05 | 0.00 | 23,091.78 | 7,134 |
| 01/01/37 | 131,467.39 (2) | 2,760.00 | 0.00 | 128,707.39 | 0.00 (2) | 0.00 (3) | (5,100.00) | (8,400.00) (4) | 115,207.39 | 18,367.68 | 5,760.37 | 0.00 | 24,128.05 | 7,021 |
| 01/01/38 | 136,726.08 (2) | 2,760.00 | 0.00 | 133,966.08 | 0.00 (2) | 0.00 (3) | (5,150.00) | (8,500.00) (4) | 120,316.08 | 19,194.23 | 6,015.80 | 0.00 | 25,210.03 | 6,910 |
| 01/01/39 | 142,195.13 (2) | 2,760.00 | 0.00 | 139,435.13 | 0.00 (2) | 0.00 (3) | (5,200.00) | (8,600.00) (4) | 125,635.13 | 20,057.97 | 6,281.76 | 0.00 | 26,339.73 | 6,800 |
| 01/01/40 | 147,882.93 (2) | 2,760.00 | 0.00 | 145,122.93 | 0.00 (2) | 0.00 (3) | (5,250.00) | (8,700.00) (4) | 131,172.93 | 20,960.58 | 6,558.65 | 0.00 | 27,519.22 | 6,690 |
| 01/01/41 | 153,798.25 (2) | 2,760.00 | 0.00 | 151,038.25 | 0.00 (2) | 0.00 (3) | (5,300.00) | (8,800.00) (4) | 136,938.25 | 21,903.80 | 6,846.91 | 0.00 | 28,750.72 | 6,584 |
| 01/01/42 | 159,950.18 (2) | 2,760.00 | 0.00 | 157,190.18 | 0.00 (2) | 0.00 (3) | (5,350.00) | (8,900.00) (4) | 142,940.18 | 22,889.48 | 7,147.01 | 0.00 | 30,036.48 | 6,479 |
| 01/01/43 | 166,348.19 (2) | 2,760.00 | 0.00 | 163,588.19 | 0.00 (2) | 0.00 (3) | (5,400.00) | (9,000.00) (4) | 149,188.19 | 23,919.50 | 7,459.41 | 0.00 | 31,378.91 | 6,375 |
| 01/01/44 | 173,002.11 (2) | 2,760.00 | 0.00 | 170,242.11 | 0.00 (2) | 0.00 (3) | (5,450.00) | (9,100.00) (4) | 155,692.11 | 24,995.88 | 7,784.61 | 0.00 | 32,780.48 | 6,272 |
| 01/01/45 | 179,922.20 (2) | 2,760.00 | 0.00 | 177,162.20 | 0.00 (2) | 0.00 (3) | (5,500.00) | (9,200.00) (4) | 162,462.20 | 26,120.69 | 8,123.11 | 0.00 | 34,243.80 | 6,383 |
| 08/17/45 | | | | | | | | | | | | | **Age 60 Retirement Total:** | 224,456 |

(1) Equal to adjusted seniority roster amounts
(2) Assumed to be equal to previous amounts plus 4.00% annual increases
(3) Assumed to be equal to actual 2016 amounts.
(4) Assumed to be equal to actual 2016 Itemized Deduction, plus marginal employee expenses

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 13.2

## -Brandon K. Fresquez-
## Unimpaired Railroad Earnings Total Taxes Paid Calculation - Method 2

11/22/17

**Actual and Projected Alternate Wages**

| Year | Alternate Wages | 125 Café Contrib. | 401K Contrib. | Net Wages | Spouse Earnings | Other Income | Dependant Exemption | Standard Deduction | Taxable Wages | Federal Tax | State Tax | Tax Credits | Total Tax | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/16 | 43,716.01 (1) | 2,760.00 | 0.00 | 46,956.01 | 0.00 (2) | 0.00 (3) | (4,050.00) (3) | (6,300.00) (4) | 36,606.01 | 5,027.15 | 1,830.30 | 0.00 | 6,857.45 | 6,857 |
| 01/01/17 | 22,005.73 (1) | 2,760.00 | 0.00 | 49,246.73 | 0.00 (2) | 0.00 (3) | (4,100.00) (3) | (6,400.00) (4) | 38,745.73 | 874.57 | 437.29 | 0.00 | 1,311.86 | 1,312 |
| 01/01/18 | 49,920.00 (2) | 2,760.00 | 0.00 | 47,160.00 | 0.00 (2) | 0.00 (3) | (4,150.00) (3) | (6,500.00) (4) | 36,510.00 | 4,992.75 | 1,825.50 | 0.00 | 6,818.25 | 6,192 |
| 01/01/19 | 51,916.80 (2) | 2,760.00 | 0.00 | 49,156.80 | 0.00 (2) | 0.00 (3) | (4,200.00) (3) | (6,600.00) (4) | 38,356.80 | 5,217.42 | 1,917.84 | 0.00 | 7,135.26 | 6,103 |
| 01/01/20 | 53,993.47 (2) | 2,760.00 | 0.00 | 51,233.47 | 0.00 (2) | 0.00 (3) | (4,250.00) (3) | (6,700.00) (4) | 40,283.47 | 5,452.24 | 2,014.17 | 0.00 | 7,466.38 | 6,014 |
| 01/01/21 | 56,153.21 (2) | 2,760.00 | 0.00 | 53,233.21 | 0.00 (2) | 0.00 (3) | (4,300.00) (3) | (6,800.00) (4) | 42,293.21 | 5,697.56 | 2,114.66 | 0.00 | 7,812.22 | 5,928 |
| 01/01/22 | 58,389.34 (2) | 2,760.00 | 0.00 | 55,839.34 | 0.00 (2) | 0.00 (3) | (4,350.00) (3) | (6,900.00) (4) | 44,389.34 | 5,953.95 | 2,219.47 | 0.00 | 8,173.41 | 5,841 |
| 01/01/23 | 60,735.31 (2) | 2,760.00 | 0.00 | 57,975.31 | 0.00 (2) | 0.00 (3) | (4,400.00) (3) | (7,000.00) (4) | 46,575.31 | 6,221.87 | 2,328.77 | 0.00 | 8,550.64 | 5,756 |
| 01/01/24 | 63,164.73 (2) | 2,760.00 | 0.00 | 60,404.73 | 0.00 (2) | 0.00 (3) | (4,450.00) (3) | (7,100.00) (4) | 48,854.73 | 6,501.86 | 2,442.74 | 0.00 | 8,944.60 | 5,670 |
| 01/01/25 | 65,691.31 (2) | 2,760.00 | 0.00 | 62,831.31 | 0.00 (2) | 0.00 (3) | (4,500.00) (3) | (7,200.00) (4) | 51,231.31 | 6,794.44 | 2,561.57 | 0.00 | 9,356.01 | 5,587 |
| 01/01/26 | 68,318.97 (2) | 2,760.00 | 0.00 | 65,558.97 | 0.00 (2) | 0.00 (3) | (4,550.00) (3) | (7,300.00) (4) | 53,708.97 | 7,100.19 | 2,685.45 | 0.00 | 9,785.64 | 5,504 |
| 01/01/27 | 71,051.73 (2) | 2,760.00 | 0.00 | 68,291.73 | 0.00 (2) | 0.00 (3) | (4,600.00) (3) | (7,400.00) (4) | 56,291.73 | 7,419.70 | 2,814.59 | 0.00 | 10,234.29 | 5,422 |
| 01/01/28 | 73,893.79 (2) | 2,760.00 | 0.00 | 71,133.79 | 0.00 (2) | 0.00 (3) | (4,650.00) (3) | (7,500.00) (4) | 58,983.79 | 7,753.59 | 2,949.19 | 0.00 | 10,702.78 | 5,339 |
| 01/01/29 | 76,849.55 (2) | 2,760.00 | 0.00 | 74,089.55 | 0.00 (2) | 0.00 (3) | (4,700.00) (3) | (7,600.00) (4) | 61,789.55 | 8,102.50 | 3,089.48 | 0.00 | 11,191.98 | 5,259 |
| 01/01/30 | 79,923.53 (2) | 2,760.00 | 0.00 | 77,163.53 | 0.00 (2) | 0.00 (3) | (4,750.00) (3) | (7,700.00) (4) | 64,713.53 | 8,467.11 | 3,235.68 | 0.00 | 11,702.79 | 5,180 |
| 01/01/31 | 83,120.47 (2) | 2,760.00 | 0.00 | 80,360.47 | 0.00 (2) | 0.00 (3) | (4,800.00) (3) | (7,800.00) (4) | 67,760.47 | 8,848.13 | 3,388.02 | 0.00 | 12,236.16 | 5,101 |
| 01/01/32 | 86,445.29 (2) | 2,760.00 | 0.00 | 83,685.29 | 0.00 (2) | 0.00 (3) | (4,850.00) (3) | (7,900.00) (4) | 70,935.29 | 9,246.30 | 3,546.76 | 0.00 | 12,793.06 | 5,022 |
| 01/01/33 | 89,903.10 (2) | 2,760.00 | 0.00 | 87,143.10 | 0.00 (2) | 0.00 (3) | (4,900.00) (3) | (8,000.00) (4) | 74,243.10 | 9,662.38 | 3,712.15 | 0.00 | 13,374.54 | 4,946 |
| 01/01/34 | 93,499.22 (2) | 2,760.00 | 0.00 | 90,739.22 | 0.00 (2) | 0.00 (3) | (4,950.00) (3) | (8,100.00) (4) | 77,689.22 | 10,097.19 | 3,884.46 | 0.00 | 13,981.65 | 4,870 |
| 01/01/35 | 97,239.19 (2) | 2,760.00 | 0.00 | 94,479.19 | 0.00 (2) | 0.00 (3) | (5,000.00) (3) | (8,200.00) (4) | 81,279.19 | 10,551.56 | 4,053.96 | 0.00 | 14,615.52 | 4,795 |
| 01/01/36 | 101,128.76 (2) | 2,760.00 | 0.00 | 98,388.76 | 0.00 (2) | 0.00 (3) | (5,050.00) (3) | (8,300.00) (4) | 85,018.76 | 11,026.38 | 4,250.94 | 0.00 | 15,277.32 | 4,720 |
| 01/01/37 | 105,173.91 (2) | 2,760.00 | 0.00 | 102,413.91 | 0.00 (2) | 0.00 (3) | (5,100.00) (3) | (8,400.00) (4) | 88,913.91 | 11,522.57 | 4,445.70 | 0.00 | 15,968.27 | 4,647 |
| 01/01/38 | 109,380.87 (2) | 2,760.00 | 0.00 | 106,620.87 | 0.00 (2) | 0.00 (3) | (5,150.00) (3) | (8,500.00) (4) | 92,970.87 | 12,041.09 | 4,648.54 | 0.00 | 16,689.63 | 4,575 |
| 01/01/39 | 113,756.10 (2) | 2,760.00 | 0.00 | 110,996.10 | 0.00 (2) | 0.00 (3) | (5,200.00) (3) | (8,600.00) (4) | 97,196.10 | 12,582.93 | 4,859.81 | 0.00 | 17,442.74 | 4,503 |
| 01/01/40 | 118,306.35 (2) | 2,760.00 | 0.00 | 115,546.35 | 0.00 (2) | 0.00 (3) | (5,250.00) (3) | (8,700.00) (4) | 101,596.35 | 13,149.17 | 5,079.82 | 0.00 | 18,228.98 | 4,432 |
| 01/01/41 | 123,038.60 (2) | 2,760.00 | 0.00 | 120,278.60 | 0.00 (2) | 0.00 (3) | (5,300.00) (3) | (8,800.00) (4) | 106,178.60 | 13,740.08 | 5,308.93 | 0.00 | 19,049.01 | 4,363 |
| 01/01/42 | 127,960.14 (2) | 2,760.00 | 0.00 | 125,200.14 | 0.00 (2) | 0.00 (3) | (5,350.00) (3) | (8,900.00) (4) | 110,960.14 | 14,359.22 | 5,547.51 | 0.00 | 19,906.73 | 4,294 |
| 01/01/43 | 133,078.55 (2) | 2,760.00 | 0.00 | 130,318.55 | 0.00 (2) | 0.00 (3) | (5,400.00) (3) | (9,000.00) (4) | 115,918.55 | 15,005.38 | 5,795.93 | 0.00 | 20,801.31 | 4,226 |
| 01/01/44 | 138,401.69 (2) | 2,760.00 | 0.00 | 135,641.69 | 0.00 (2) | 0.00 (3) | (5,450.00) (3) | (9,100.00) (4) | 121,091.69 | 15,680.63 | 6,054.58 | 0.00 | 21,735.21 | 4,158 |
| 01/01/45 | 143,937.76 (2) | 2,760.00 | 0.00 | 141,177.76 | 0.00 (2) | 0.00 (3) | (5,500.00) (3) | (9,200.00) (4) | 126,477.76 | 16,386.25 | 6,323.39 | 0.00 | 22,710.14 | 4,233 |
| 08/17/45 | | | | | | | | | | | | | Age 60 Retirement Total: | 150,847 |

(1) Equal to adjusted seniority roster amounts
(2) Assumed to be equal to previous amounts plus 4.00% annual increases
(3) Assumed to be equal to actual 2016 amounts.
(4) Assumed to be equal to actual 2016 Itemized Deduction, plus marginal employee expenses

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

Schedule 14

## -Brandon K. Fresquez-
## Earnings Comparison

| Year | Railroad Wages | Tier I Max | Wages as a % of T1 Max | Sick Pay | Other Wages(1) | PreTax Cont. | Total RR Income | Tax Int. Income | Other Income | Sch D Income | Sch E Income | Pension & Ann. | Unemp. Comp. | Total Income | RR Exp. | Total % of RR Wages | Federal TX Paid | State TX Paid | Tax Credits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 89,794 | 113,700 | 78.97% | - | - | 2,376 | 92,170 | - | - | - | - | - | - | 89,794 | - | 0.00% | 9,217 | 3,123 | - |
| 2014 | 88,761 | 117,000 | 75.86% | - | - | 2,376 | 91,137 | - | - | - | - | - | - | 88,761 | - | 0.00% | 13,875 | 4,516 | - |
| 2015 | 93,521 | 118,500 | 78.92% | - | - | 2,376 | 95,897 | - | - | - | - | - | - | 93,521 | - | 0.00% | 7,813 | 2,719 | - |
| 2016 | 33,016 | 118,500 | 27.86% | - | 16,701 | 990 | 34,006 | - | - | - | - | - | 4,899 | 54,615 | - | 0.00% | - | - | - |
| 2017 | - | 127,200 | 0.00% | - | 15,564 | - | - | - | - | - | - | - | 9,653 | 25,217 | - | 0.00% | - | - | - |

Averages:   2013-2015   77.92%                              2013-2015   0.00%

Source: Brandon K. Fresquez's TRs, W-2s and Callout Report

Opp and Company, Inc.

# -Brandon K. Fresquez-
## Key Dates

| | |
|---|---|
| **Date of Report-** | **11/22/17** |
| **Date of Birth-** | **08/17/85** |
| **Seniority Date-** | **11/07/05** |
| **Effective Seniority Date-**<br>(Mr. Fresquez mised two months of service in 2010) | **01/01/06** |
| **Date of Termination-** | **05/27/16** |
| **Date Railroad Insurance Ended - Plaintiff-** | **09/30/16** |
| **Date of Part-Time Hire - SAFEbuilt-** | **08/07/17** |
| **Date of Full-Time Hire - SAFEbuilt-** | **10/15/17** |
| **Date Insurance Coverage Will Begin - SAFEbuilt-** | **12/01/17** |
| **Earliest Pre-Injury Planned Retirement Date -**<br>(Mr. Fresquez planned on working at least until age 60 and could have first retired with an RRB benefit) | **08/17/45** |
| **Normal Social Security Retirement Date -** | **08/17/52** |
| **Craft-** | **Track Inspector** |
| **Union** | **BMWED** |
| **Actual Total Service Months-** | **125** |

**Brandon K. Fresquez**
**Exhibit A**

| Bates Number | Date | Description |
|---|---|---|
|  | 4/5/2017 | Complaint |
|  | 10/31/2017 | Defendant's FED. R. Civ. P. 26(a) (2) Expert Disclosures |
| BNSF1501-1053 | 7/19/2017 | BNSF Call-Out Report detailing Fresquez earnings from 1/1/14 - 6/24/16 |
| BNSF 3531-3560 | 9/29/2017 | BNSF Call-Out Report detailing Comparative earnings from 7/1/09 - 9/29/17 |
| Fresquez 236 | 10/9/2015 | Fresquez YTD paystub for period ended 9/30/15 |
| Fresquez 237 |  | Fresquez earnings and service months for the years 2013-2015 |
|  | 2016 | Fresquez RRB form 1099 G |
|  | 2016 | Form W-2 Wage and Tax Statement - Town of Castle Rock |
|  | 11/16/2017 | Fresquez Check History Detail - Town of Castle Rock |
|  | 11/16/2017 | Fresquez YTD Paystub for period ended 11/12/17 - SAFE built |
|  | 11/16/2017 | RRB Notice of Benefit payments - Unemployment Compensation |
|  |  | Expectancy Data, Employer Paid Benefits: March 2016, Shawnee Mission, Kansas, 2016 |
|  | 11/21/2017 | Telephone interview with Mr. Fresquez |
|  |  | U.S. Census Bureau, Statistical Abstract of the United States, 2012: Table 107 |

Opp and Company, Inc.


Opp
& COMPANY, INC.

# JEFFREY B. OPP

399 Perry Street, Suite 201                                    Office   (303) 694-7507
Castle Rock, Colorado  80104                                   Fax      (303) 694-7508

### Summary

Thirty-two years professional experience, including twenty-nine years of financial and litigation consulting and three years of real estate management and accounting.  Determined losses resulting from the failure of several Savings and Loan Associations, and Commercial Banking Institutions. Assisted attorneys and insurance agents in the preparation or review of thousands of lost profit claims and personal injury damage analyses.  Prepared lost earnings computations in numerous wrongful termination class-action matters involving thousands of class members.  Analyzed and calculated damages in several real estate lawsuits.  Assisted real estate partnerships with leasing, management, accounting, and tax services for numerous properties including an $18 million office building, six residential buildings, and a $3 million strip-mall.

### Education

University of Denver, Denver, CO, 1983 - 1987
B.A., Economics

### Affiliations

Opp & Company, Inc., Castle Rock, CO, 2015 - Present
Principal - Financial and litigation consulting firm

Caulson, Opp & Associates, P.C., Denver, CO, 1992 - 2015
Principal - Financial and litigation consulting firm

Karraker & Taylor, P.C., Denver, CO, 1988 - 1992
Consultant - Financial and litigation consulting firm

United States Army Reserve, 1988 - 1998
1st Lieutenant - Infantry

Jeffrey B. Opp, Property Management, Denver, CO, 1983 - 1988
Sole Practitioner - Property leasing, management, accounting, and tax services practice

### Publications

The Plaintiffs and Defense Attorney's Guide to Understanding Economic Damages, Michael L. Brookshire, Ph.D., Frank Slesnick, Ph.D. and John O. Ward, Ph.D. Editors, Contributing Author: The Special Issues of F.E.L.A. Cases.



& COMPANY, INC.

## Community and Professional Activities

Kappa Sigma Alumni Association (Member, Current)
Warriors Youth Football (Coach, 2001 - 2006)
Colorado Youth Rugby (Coach, 1987 - 2008)

## Experience

*Litigation Consulting*

- Prepared or reviewed lost profit claims and personal injury and wrongful death damages in over 3,500 lawsuits.

- Determined damages in several commercial and residential real estate disputes, assisting in preparing property valuations, cash flow analyses, and cost accounting.

- Determined the damages resulting from defaulted loans made by several large Savings and Loan Associations which cumulatively led to the failure of the institutions.

- Identified and analyzed the negligent lending procedures of a large, real estate dependent bank, and documented the bank's consequent losses and ultimate financial insolvency.

- Discovered and quantified fraud by the officers and directors of a federally insured bank as well as third-party contractors, which resulted in the loss of hundreds of millions of dollars and the failure of the institution.

- Developed and implemented a methodology for accumulating and supporting costs related to a worldwide product recall, which exceeded $50 million.

- Served as the financial expert in numerous wrongful termination class-action matters. Tasks included statistical analysis of liability issues, calculation of lost earnings, as well as lost pension benefits.

- Determined losses resulting from non-performance on a multi-million dollar asbestos abatement contract, analyzing concealed conditions claims, excess costs, and lost contract profits.

- Analyzed the lost profits of an independent insurance agency terminated by a major national insurance company, including documenting significant agency management irregularities, account losses, and damage claim overstatements.

- Performed several loss assessments relating to the termination of manufacturer's representatives, analyzing historical profits and potential future losses.

- Documented the significant financial irregularities and accounting errors of a large Colorado retail store, and prepared related analyses disputing the alleged constructive eviction losses of the store.



*Litigation Consulting Continued*

- Prepared or reviewed loss claims in trade secrets and patent infringement cases, analyzing sales volumes, gross margins, costs, and profits.

- Analyzed the profitability of over 100 publications for a medium-sized publishing company over a ten-year period. Tasks included database development, overhead allocation, research and development costing, and royalty assignments.

- Prepared or reviewed lost wage and pension benefit claims in over 1,000 railroad personal injury lawsuits.

*Financial Consulting*

- Developed a time and motion study program for the State of Colorado for use in their purchasing department.

- Rendered opinions as to the relative value of numerous closely held companies. Analyzing such issues as cash flow, minority interest discounts, and goodwill.

- Developed and supervised an evaluation of a major national insurance carrier's PIP files to determine more effective methods of processing PIP claims.

- Determined inventory and business interruption losses from water damage to a large Denver retailer.

- Prepared economic projections for a major broadcasting company in connection with a bankruptcy workout.

- Determined costs for national product recall of roofing material involving thousands of customers.

*Real Estate Management*

- Controlled operations of six residential real estate projects, providing leasing, management, tax, and accounting services.

- Assisted a real estate partnership in the successful turnaround of a large commercial real estate project, which had been placed into receivership.

- Assisted in the preparation of tax and financial reports for over 20 real estate partnerships.



Opp
& COMPANY, INC.

## 2017 Rate Schedule and Fee Policy

| Professional | Hourly Rate |
|---|---|
| Jeffrey B. Opp | $ 355.00 |
| Nicholas D. Opp | $ 175.00 |
| | |
| Clerical | $ 90.00 |

Deposition time will be billed at standard hourly rates on a pre-paid basis. The total amount of the requested deposition time including travel time to and from the deposition site must be received prior to the commencement of the deposition. If payment is not received 48 hours prior to the deposition, the deposition will be cancelled. No refunds will be given for depositions lasting less than the requested time. No depositions will last longer than the paid for requested time including travel time unless mutually agreeable arrangements are made prior to the start of the extra time. Payment for the total requested time is required for any deposition that is scheduled and later cancelled by the party requesting the deposition either prior to or after payment is received for the deposition. Depositions may be rescheduled once by the party requesting the deposition without penalty. Any additional rescheduling of depositions by the party requesting the deposition will be considered a cancellation and payment for the total requested time will be required for the cancelled deposition and any rescheduled deposition.

Opp & Company, Inc. will pass-through as additional charges external out-of-pocket expenses incurred at the request of clients.



Opp & COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 14-Jan-13 | Richard & Sharon Carroll v. Allstate Fire & Casualty Inc. Co. | U.S. Dist.-Colorado | 12cv00007-WJM-KLM |
| Deposition | 29-Jan-13 | Colette Johnson, et al. v. Allstate Sweeping, LLC, et al. | Douglas County Dist. | 2011-CV-2398 |
| Deposition | 4-Feb-13 | Kathryn Kipling v. State Farm Mutual Auto Insurance Co. | U.S. Dist.-Colorado | 11cv01948-BNB |
| Trial | 19&20-Feb-13 | Stacy Warden, et al. v. Exempla Healthcare, et al. | Boulder County Dist. | 10-CV-517 |
| Deposition | 13-Mar-13 | David C. Moats v. The Union Pacific Railroad Company | Box Butte Cty Dist.-NE | CI-09-212 |
| Trial | 26-Mar-13 | Colette Johnson, et al. v. Allstate Sweeping, LLC, et al. | Douglas County Dist. | 2011-CV-2398 |
| Trial | 9-Apr-12 | Sean Kennedy v. Soo Line Railroad Company | Hennepin Cty Dist.-MN | 27-CV-12-3265 |
| Deposition | 15-Apr-13 | David Shinkle v. The BNSF Railway Company | Spokane Cty Dist.-WA | 12-2-02400-1 |
| Deposition | 19-Apr-13 | Kevin Johnston v. North Table Mountain Water, et al. | U.S. Dist.-Colorado | 12cv01790-REB-CBS |
| Deposition | 29-Apr-13 | Tamra Wardlow v. Monte Uyemura, et al. | Yuma County Dist. | 2012-CV-6 |
| Trial | 29-Apr-13 | Kevin Dickson v. Thomas Randall Eldridge, DC | Denver County Dist. | 2011-CV-8755 |
| Trial | 14-May-13 | Kathryn Kipling v. State Farm Mutual Auto Insurance Co. | U.S. Dist.-Colorado | 11cv01948-BNB |
| Deposition | 10-Jun-13 | Judy Rigg v. City of Lakewood | U.S. Dist.-Colorado | 11cv03044-RJB-BNB |
| Trial | 19-Jun-13 | Karen Scavetta v. King Soopers, Inc., et al. | U.S. Dist.-Colorado | 1:10cv02986-WJM-KLM |
| Deposition | 23-Jul-13 | Albert I. Gonzales v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2011-01139 |
| Trial | 31-Jul-13 | Eyob Hagos v. ITS Financial, LLC, et al. | Denver County Dist. | 2009-CV-11509 |
| Trial | 2-Aug-13 | William C. Dahna v. The BNSF Railway Company | Hennepin Cty Dist.-MN | 27-CV-12-13181 |
| Deposition | 7-Aug-13 | William Silvers v. IINV, LLC, et al. | Arapahoe County Dist. | 2011-CV-1471 |
| Trial | 14-Aug-13 | Brade Bernhardt v. The BNSF Railway Company | Hennepin Cty Dist.-MN | 27-CV-11-18375 |
| Trial | 16-Aug-13 | David Vititoe v. RMPM/Polk Holdings | Denver County Dist. | 2010-CV-8156 |
| Deposition | 30-Aug-13 | Jeffrey Clements v. Dish Network Services, LLC | Douglas County Dist. | 2012-CV-2155 |
| Deposition | 9-Sep-13 | Jonathan Smith v. The BNSF Railway Company | Pierce Cty. Dist.-WA | 12-2-09041-1 |



**Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current**

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Arbitration | 10-Sep-13 | Kaye L. Tibbe v. V.O. Remarketing Corporation | Weld County Dist. | 2013-CV-30157 |
| Deposition | 18-Sep-13 | Betty Lukashow, et al. v. Auto Truck Transport USA, Inc. | U.S. Dist.-E. Missouri | 4:09 CV2074CDP |
| Arbitration | 1-Oct-13 | Creekside Hotel Associates, LLC v. Laff, Campbell Tucker & Gordon, LLP, et al. | Arapahoe County Dist. | 2007-CV-2652 |
| Deposition | 2-Oct-13 | Susan Burns v. Kenneth Pettine, M.D., et al. | Larimer County Dist. | 2012-CV-1284 |
| Deposition | 29-Oct-13 | King v. Janego | Benton Cty. Crct.-OR | 12-10623 |
| Deposition | 4-Nov-13 | Valerie Scheirman v. Nicolette A. Picerno, M.D., et al. | Denver County Dist. | 2012-CV-2561 |
| Deposition | 15-Nov-13 | Dean Hansen, et al. v. Janssen Pharmaceuticals, Inc. | Phil. Cty.-PA | June Term 11-02131 |
| Deposition | 23-Dec-13 | Lyla Ann Bird v. Robert Nystrom, D.O. | Weld County Dist. | 2012-CV-521 |
| Deposition | 6-Jan-14 | Joseph A. Dixon, et al. v. Timothy R. Kuklo, M.D. | Denver County Dist. | 2012-CV-5141 |
| Deposition | 8-Jan-14 | Roxann Vocate, et al v. United Fire and Casualty Company | Denver County Dist. | 2012-CV-7231 |
| Trial | 16-Jan-14 | Sean Ditton v. The BNSF Railway Company | U.S. Dist.-Cent. CA | CV12-6932-JGB |
| Deposition | 27-Jan-14 | Krystal Koldeway, et al. v. Karin Schmidova, M.D., et al. | Larimer County Dist. | 2012-CV-1478 |
| Deposition | 28-Jan-14 | Jeremy Morrison, et al. v. Regional West Medical Center, et al. | Scotts Bluff Cty Dist.-NE | CI-11-641 |
| Deposition | 3-Feb-14 | Raul Gardea v. The Union Pacific Railroad Company, et al. | U.S. Dist.-Wyoming | CV-004-S |
| Deposition | 4-Feb-14 | Edward Frank Vigil, Jr. v. Auto Owners Insurance Company | El Paso County Dist. | 13CV1474 |
| Deposition | 10-Feb-14 | Robert Conner v. The BNSF Railway Company | Denver County Dist. | 13-CV-31700 |
| Trial | 26-Feb-14 | Jose Monrreal, et al. v. Jenifer C. Marx | Denver County Dist. | 2011-CV-7719 |
| Deposition | 3-Mar-14 | Bernice Hurtado, et al. v. The City of Raton, et al. | Colfax Cty.-NM | D-809-CV-1200271 |
| Trial | 6-Mar-14 | Marian Black v. John J. Rosko | Jefferson County Dist. | 2010-CV-4221 |
| Deposition | 11-Mar-14 | Jmaes Yoder v. The Union Pacific Railroad Company, et al. | Placer Cty.-CA | SCV0032299 |
| Trial | 26&27-Mar-14 | Phillip M. Quintana v. The BNSF Railway Company | Denver County Dist. | 12-CV-595 |
| Trial | 4-Apr-14 | Lyla Ann Bird v. Robert Nystrom, D.O. | Weld County Dist. | 2012-CV-521 |


Opp & COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 16-Apr-14 | Marilyn K. Ewan v. Christopher Tsoi, M.D., et al. | Larimer County Dist. | 13CV30356 |
| Deposition | 21-Apr-14 | Michael Tezak v. The BNSF Railway Company, et al. | King Cty. Dist.-WA | 12-2-38558-1 SEA |
| Trial | 22-Apr-14 | Gail Gibbs aka Gail Gibbs-Spangenberg v. Cynthia Ely | Denver County Dist. | 2013-CV-33245 |
| Deposition | 22-Apr-14 | Ricky L. Bass, et al. v. Creighton J. Spies | Broomfield County Dist. | 12CV30024 |
| Trial | 14-May-14 | Teresa DeVoy v. American Family Mututal Insurance Co. | El Paso County Dist. | 11-CV-5940 |
| Tr. Prs. Dep. | 16-May-14 | Robert Conner v. The BNSF Railway Company | Denver County Dist. | 13-CV-31700 |
| Trial | 21-May-14 | Albert Hartford & Geralynn Zitsch v. SLT Group VI, Inc., et al. | Jefferson County Dist. | 13CV31657 |
| Deposition | 10-Jun-14 | Jon V. Hughes v. The Union Pacific Railroad Company, et al. | Laramie Cty. Dist-WY | 181-257 |
| Trial | 12-Jun-14 | Charles L. Ogburn, Jr., et al. v. Kevin Dawson | Eagle County Dist. | 13-CV-72 |
| Trial | 19-Jun-14 | Marilynn K. Ewan, et al. v. Christopher Tsoi, M.D., et al. | Larimer County Dist. | 2013-CV-30356 |
| Deposition | 23-Jun-14 | James Hyunshin Lee v. Extreme Towing & Recovery, et al. | Arapahoe County Dist. | 2012-CV-2306 |
| Deposition | 2-Jul-14 | Jospeh Phillip Lopez v. Colorado Cab Co., LLC | Denver County Dist. | 2013-CV-34205 |
| Trial | 6-Aug-14 | Charles Bogues v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 2013CV1980 |
| Deposition | 18-Aug-14 | Joan Fasig-Bauer, et al. v. Denver Equestrians, LLC, et al. | Jefferson County Dist. | 13CV32024 |
| Deposition | 8-Sep-14 | Vermell E. Hill, et al. v. Paul Hautamaa, M.D., et al. | Denver County Dist. | 2013-CV-034813 |
| Deposition | 12-Sep-14 | Valerie G. Vincent v. Marc Conner, DPM | El Paso County Dist. | 13CV231 |
| Deposition | 17-Sep-14 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 29-Sep-14 | Eric J. Montgomery v. The BNSF Railway Company | U.S. Dist.-W. OK | 5:13-cv-01203-D |
| Deposition | 27-Oct-14 | Robert L. Morford, et al. v. Kenneth A. Pettine, M.D., et al. | Larimer County Dist. | 2012CV1005 |
| Trial | 27-Oct-14 | Valerie G. Vincent v. Marc Conner, DPM | El Paso County Dist. | 13CV231 |
| Deposition | 31-Oct-14 | Helena Carmel Knight v. HCA-Healthone, LLC, et al. | Arapahoe County Dist. | 2013-CV-30914 |
| Trial | 5-Nov-14 | Cassey Means, et al. v. Eileen M. Reardon, M.D. | Boulder County Dist. | 2013CV30401 |



## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 5-Nov-14 | Iwana Nettles, et al. v. Kevin L. Jensen | El Paso County Dist. | 2011CV3517 |
| Trial | 6-Nov-14 | David Shinkle v. The BNSF Railway Company | Spokane Cty Dist.-WA | 12-2-02400-1 |
| Deposition | 12-Nov-14 | Daniel J. Huerta v. Ryan J. Moore, et al. | Denver County Dist. | 2014CV30321 |
| Deposition | 16-Dec-14 | Terry McClimans v. Colorado Permanente Medical Group, et al. | Douglas County Dist. | 2013CV30090 |
| Trial | 7-Jan-15 | Ricky L. Bass, et al. v. Creighton J. Spies | Broomfield County Dist. | 12CV30024 |
| Trial | 13-Jan-15 | Jamie Meyers v. Andrew Ross, MD, et al. | Arapahoe County Dist. | 2010CV2003 |
| Trial | 15-Jan-15 | John Nicolopolous v. Joyce Dowdy | Arapahoe County Dist. | 13CV411 |
| Trial | 28-Jan-15 | Ann M. Brokaw v. Gene Bircher and Jessica Hyde | Boulder County Dist. | 2013CV31288 |
| Deposition | 9-Feb-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Deposition | 16-Feb-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |
| Trial | 20-Feb-15 | William Bisson v. The BNSF Railway Company | U.S. Dist.-E. WA | CV-13-330-RHW |
| Deposition | 23-Feb-15 | Karen Kelley, et al. v. Auk Enterprises, et al. | La Plata County Dist. | 2013CV14 |
| Deposition | 24-Feb-15 | James Vaughn v. Safeway, Inc. | U.S. Dist.-Colorado | 14-cv-01066-REB-NYW |
| Deposition | 2-Mar-15 | Daniel J. Kothenbeutel, et al. v. Tecta America CO, LLC | Denver County Dist. | 2014CV032113 |
| Trial | 4-Mar-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 11-Mar-15 | Carlos Falagan v. The Union Pacific Railroad Company, et al. | Cook Cnt. Circ.-IL | 10L1091F |
| Deposition | 13-Mar-15 | Renee Ladwig v. United Airlines, Inc. | U.S. Dist.-Colorado | 14-cv-02152-RBJ-MJW |
| Deposition | 17-Mar-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Deposition | 25-Mar-15 | Jennifer Villanueva v. Freemont County | U.S. Dist.-Colorado | 14-cv-01645-RM-BNB |
| Trial | 31-Mar-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |
| Deposition | 1-Apr-15 | Dana Fields, et al. v. Eli Lilly & Company | U.S. Dist.-N. AL | 2:13CV0035-WKW |
| Deposition | 1-Apr-15 | Angela Shoemake, et al. v. Eli Lilly & Company | U.S. Dist.-W. NC | 5:13CV00013-RLV-DCK |



## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 21-Apr-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Trial | 24-Apr-15 | Don Ingermann, et al. v. Eric Jamrich, MD, et al. | Denver County Dist. | 13CV33998 |
| Trial | 27-Apr-15 | Valerie Scheirman v. Nicolette A. Picerno, M.D., et al. | Denver County Dist. | 2012-CV-2561 |
| Deposition | 29-Apr-15 | Diahnna Laverne v. American Airlines, Inc. | U.S. Dist.-Cent. CA | 2:14-cv-03538-AJW |
| Trial | 5-May-15 | Kristina Mueller v. State Farm Mutual Insurance Company | Jefferson County Dist. | 2014-CV-30815 |
| Trial | 6-May-15 | Jeffrey Holbrook v. The BNSF Railway Company | Spokane Cty Dist.-WA | 13-02-01256-6 |
| Trial | 23-Jun-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Hearing | 30-Jun-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 29-Jul-15 | Brenda C. McGehee, et al. v. City and County of Denver, et al. | Denver County Dist. | 2014CV33596 |
| Deposition | 12-Aug-15 | Katherine K. Paeglow v. SCL-Front Range, Inc., et al. | Jefferson County Dist. | 2014-CV-32424 |
| Deposition | 18-Aug-15 | Monique A. Maldonado v. Chad M. Knutsen | Larimer County Dist. | 2014-CV-30842 |
| Deposition | 19-Aug-15 | Therese Byorick v. Wyle Laboratories, Inc., et al. | U.S. Dist.-Colorado | 14-cv-02200-WJM-KMT |
| Deposition | 24-Aug-15 | Alan Shackelford, M.D. v. U.S. Beef Corporation | U.S. Dist.-Colorado | 14-cv-01856-REB-MJW |
| Deposition | 11-Sep-15 | John Lansel, et al. v. William R. Henry, III, et al. | Snohomish Cty Dist.-WA | 13-2-08469-2 |
| Deposition | 14-Sep-15 | Charles Emery, et al. v. Carol Koogler | King Cty Dist.-WA | 14-2-27113-1 SEA |
| Trial | 16-Sep-15 | Ronald Olson, et al. v. Keith Fee, et al. | Arapahoe County Dist. | 2015CV30185 |
| Deposition | 22-Sep-15 | Andreas Heldwein v. ZMD America, Inc. | U.S. Dist.-Idaho | 4:13-cv-00440-BLW |
| Deposition | 28-Sep-15 | Alcin Malveaux v. Public Service Company of Colorado | U.S. Dist.-Colorado | 14-cv-3137-CMA-MEH |
| Trial | 2-Oct-15 | Kathryn Jean Withers v. Scott Robert Anderson, M.D. | Arapahoe County Dist. | 2014CV30171 |
| Deposition | 26-Oct-15 | William Wright v. Xcel Energy Servcies, Inc. | U.S. Dist.-Colorado | 14-cv-3130-WYD-CBS |
| Deposition | 9-Nov-15 | Antonio Cuevas, et al. v. Brandon Petrafeso, et al. | Denver County Dist. | 2015CV30982 |
| Trial | 10-Nov-15 | Kevin J. Heinze, M.D. v. Michael Hodge | Douglas County Dist. | 2014CV30929 |


Opp & COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 23-Nov-15 | Lindsay Short v. The BNSF Railway Company, et al. | Yellowstone Cty Dst.-MT | DV-11-1498 |
| Deposition | 4-Dec-15 | Sabien Jimenez, et al. v. HCA-Healthone, LLC, et al. | Denver County Dist. | 2014CV32099 |
| Deposition | 8-Dec-15 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 14-Dec-15 | Louis Oliveros v. The BNSF Railway Company | U.S. Dist.-Nebraska | 8:14-CV-00135 |
| Deposition | 22-Dec-15 | Alison Bierhoff v. Dale Holtorf | Denver County Dist. | 2014CV33813 |
| Deposition | 30-Dec-15 | Jason Benda v. The BNSF Railway Company | U.S. Dist.-W. Missouri | 4:14-CV-00469-FJG |
| Deposition | 27-Jan-16 | Adrian Villa v. Anthony Richard Hogan, et al. | Mesa County Dist. | 2014CV30689 |
| Deposition | 3-Feb-16 | Gregorio Treviso, Jr., et al. v. Farmers Insurance Exchange | El Paso County Dist. | 2014CV34567 |
| Trial | 23-Feb-16 | Miriam White v. John Deere Company, et al. | U.S. Dist.-Colorado | 1:13-cv-2173-PAB-NYW |
| Trial | 24-Feb-16 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 16-Mar-16 | Pamela K. McComsey v. Charles J. LaLande, M.D., et al. | El Paso County Dist. | 2015CV30812 |
| Deposition | 21-Mar-16 | Cook v. Cole | Denver County Dist. | 2015CV32200 |
| Deposition | 7-Apr-16 | Calvin Weber, et al. v. Kleve Enterprises, Inc., et al. | Weld County Dist. | 2015CV30419 |
| Trial | 3-May-16 | Kelly Daggs v. Alejandro Munoz | Denver County Dist. | 15CV031577 |
| Trial | 17-May-16 | Joshua Cleveland v. Long Island Railroad Company | U.S. Dist.-Southern NY | 15-cv-2039(CM) |
| Deposition | 20-May-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |
| Deposition | 24-May-16 | Jeffrey Vander Zanden v. State of Illinois, et al. | Ct. of Claims - IL | 10-CC-1290 |
| Trial | 6-Jun-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |
| Trial | 15-Jun-16 | Terry L. Christianson v. Manhattan West Condo. Assoc. | Boulder County Dist. | 15CV030811 |
| Deposition | 12-Jul-16 | William Paul, et al. v. Union Pacific Railroad Company, et al. | Bannock Cty. - ID | CV2015-548-PI |
| Deposition | 15-Jul-16 | David Muller v. Taylor Swift, et al. | U.S. Dist.-Colorado | 1:15-cv-1974-WJM-KLM |
| Deposition | 10-Aug-16 | James Roemer v. Ali Showaga | U.S. Dist.-Colorado | 14-cv-01655-PAB-NYW |



Opp & COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 17-Aug-16 | Daniel Kuzbiel v. John H. & Donna K. Sentena, Ltd., et al. | Jefferson County Dist. | 15CV30607 |
| Deposition | 29-Aug-16 | George Miller v. BNSF Railway Company | U.S. Dist.-Colorado | 15-cv-02268-WJM-NYW |
| Trial | 14-Sep-16 | Nicholas Georgiana v. The Union Pacific Railroad Company | Hennepin Cty. Dist-MN | 27-cv-15-15754 |
| Trial | 21-Sep-16 | Chandler Cook v. Nelson B. Cole | Denver County Dist. | 15CV032200 |
| Deposition | 30-Sep-16 | Gregory Wheatley v. Bristol West Company | El Paso County Dist. | 15CV33528 |
| Trial | 25-Oct-16 | Adriana Rivera-Torres, et al v. Joe Jensen | Adams County Dist. | 2015-CV-031646 |
| Deposition | 25-Oct-16 | Leslie Horton v. The Union Pacific Railroad Company | Cook Cty. Cir.-IL | 2012L007264 |
| Trial | 12-Jan-17 | Brian J. Stanton v. The BNSF Railway Company | Hennepin Cty. Dist-MN | 27-cv-15-21449 |
| Deposition | 24-Jan-17 | Jerilyn A. Apodaca v Colorado Nonprofit Dev. Center, et al. | U.S. Dist.-Colorado | 16-cv-00383-MSK-STV |
| Deposition | 1-Feb-17 | Robert A. Verhoeve v. The Norfolk Southern Railway Company, et al. | Cook Cnt. Circ.-IL | 2013L010620 |
| Trial | 23-Feb-17 | Kevin Hamilton v. The Union Pacific Railroad Company, et al. | U.S. Dist.-Iowa Central | 4:15-cv-299 |
| Trial | 9-Mar-17 | Jill Burke, et al. v. Dylan McKenney, et al. | Mesa County Dist. | 15CV30432 |
| Deposition | 10-Mar-17 | Donna Martenson, et al. v. Krynn Stegelmeier, M.D., et al. | El Paso County Dist. | 2016CV030197 |
| Deposition | 15-Mar-17 | Lenard Noice, II, et al. v. The BNSF Railway Company | Santa Fe Cty. - NM | D-101-CV-2010-00420 |
| Deposition | 20-Mar-17 | Thomas Lahart v. The BNSF Railway Company | U.S. Dist.-S. Iowa | 4:15-cv-464 |
| Deposition | 5-Apr-17 | Christie-Anne Edie v. Dawn Alter, et al. | S.Ct. Dist. of Columbia | 2014CA008261V |
| Trial | 6-Apr-17 | Jose Garcia v. Colorado Cab Company, et al. | Denver County Dist. | 16CV30746 |
| Deposition | 10-Apr-17 | Christopher Filipek v. Soo Line Railroad Company | Cook Cty. Cir.-IL | 15L000620 |
| Trial | 13-Apr-17 | Pamela K. McComsey v. Charles J. LaLande, M.D., et al. | El Paso County Dist. | 2015CV30812 |
| Trial | 18-Apr-17 | Peter Garcia v. Ensign U.S. Drilling, Inc. | U.S. Dist.-Colorado | 15-cv-02372-CMA |
| Deposition | 20-Apr-17 | Cory Henman v. Indiana Harbor Belt Railroad Company | U.S. Dist.-N. Indiana | 2:14-CV-434 |
| Deposition | 1-May-17 | Tamara Bryant v. State of Colorado Dept. of Trans., et al. | U.S. Dist.-Colorado | 16-cv-01638-NYW |



Opp
& COMPANY, INC.

## Testimony Presented by Jeffrey B. Opp - January 1, 2013 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 4-May-17 | Deborah Matlock v. CO Permanente Medical Group, P.C., et al. | Boulder County Dist. | 2015CV31330 |
| Trial | 12-May-17 | Debra Fairchild v. Gregg A. Koldenhoven, M.D., et al. | Boulder County Dist. | 2015CV31388 |
| Trial | 19-May-17 | Deborah Matlock v. CO Permanente Medical Group, et al. | Boulder County Dist. | 2015CV31330 |
| Trial | 7-Jun-17 | George Miller v. BNSF Railway Company | U.S. Dist.-Colorado | 15-cv-02268-WJM-NYW |
| Trial | 8-Jun-17 | Francis D. Fox v. Colorado Heating & Plumbing Services, Inc. | Arapahoe County Dist. | 10cv1328 |
| Deposition | 9-Jun-17 | Kelley Stevenson v. State Farm Fire and Casualty Company | Denver County Dist. | 2016CV32299 |
| Deposition | 13-Jun-17 | Cindy Cole, et al. v. Quanta Services, Inc., et al. | U.S. Dist.-Colorado | 1:15-cv-01992-RPM |
| Deposition | 16-Jun-17 | James Nekich v. Wisconsin Central Limited | U.S. Dist.-Minnesota | 16-cv-02399-JNE/FLN |
| Trial | 12-Jul-17 | Darrell L. Nestor v. Union Pacific Railroad Company | Denver County Dist. | 2016CV32773 |
| Deposition | 18-Jul-17 | Matthew G. Falck v. BNSF Railway Company | Pierce Cty. Sup. - WA | 16-2-11116-1 |
| Trial | 19-Jul-17 | Kari L. Weaver v. Dagoberto J. Solis, et al. | Larimer County Dist. | 15-CV-31100 |
| Deposition | 8-Aug-17 | Tawfiq S. Mazakis v. BNSF Railway Company | Cook Cty. Cir.-IL | 2013L012918 |
| Trial | 16-Aug-17 | Link Holmgen v. Union Pacific Railroad Company | Denver County Dist. | 2016CV030322 |
| Trial | 1-Nov-17 | John McGuire v. BNSF Railway Company | Pierce Cty. Sup. - WA | 16-2-11198-5 |